UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| SUPERIOR OFFSHORE | § | CASE NO. 08-32590-H2-11 |
| INTERNATIONAL, INC., | § | (Chapter 11) |
| | § | |
| Debtor. | § | |

## THIRD NOTICE OF PLAN DISTRIBUTIONS

**To all Creditors and Parties-in-Interest:**

Attached hereto is a list of distributions made as of March 31, 2010 pursuant to the confirmed plan in this case and/or final orders of the Bankruptcy Court.

**Dated: April 5, 2010.**

        **Porter & Hedges, L.L.P.**

By: _____
David R. Jones
State Bar No. 00786001/S.D.Tex. No. 16082
Joshua W. Wolfshohl
State Bar No. 24038592
1000 Main, 36th Floor
Houston, Texas 77002
(713) 226-6000
(713) 226-6253 (Facsimile)
**Counsel for H. Malcolm Lovett, Jr., Plan Agent**

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing instrument shall be duly served by electronic transmission to all registered ECF users appearing in this case on April 5, 2010.

_____
David R. Jones

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| **Allowed Class 1 Administrative Claims** | | | | | | | |
| CHENIERE ENERGY SHARED SVCS. | $ 32,853.19 | $ 32,853.19 | 10.09.08 | | | | |
| DEPARTMENT OF THE TREASURY - IRS | 2,070.88 | 2,070.88 | 12.11.09 | | | | |
| EPLUS TECHNOLOGY, INC. | 4,635.97 | 4,635.97 | 03.31.09 | | | | |
| HUNT TELECOM | 2,855.40 | 2,855.40 | 04.03.09 | | | | |
| INFINITY INVESTMENT FUNDS, LLC | 65,550.00 | 65,550.00 | 04.15.09 | | | | |
| INTEGRATED DATA SYSTEMS, INC. | 15,329.84 | 15,329.84 | 04.03.09 | | | | |
| LOUISIANA DEPARTMENT OF REVENUE | 202.74 | 202.74 | 02.11.09 | | | | |
| TEMPLET & TEMPLET WELDING SUPPLY, INC. | 75,000.00 | 75,000.00 | 04.04.09 | | | | |
| TEXAS WORKFORCE COMMISSION | 236.16 | 236.16 | 02.11.09 | | | | |
| TREELINE FUNDS LP FBO MIRADOR FUNDS LP | 4,042.70 | 4,042.70 | 04.14.09 | | | | |
| **Total Allowed Class 1 Administrative Claims** | $ 202,776.88 | $ 202,776.88 | | | | | |
| **Allowed Class 2 Priority Tax Claims** | | | | | | | |
| DEPARTMENT OF THE TREASURY - IRS | $ 8,055,939.71 | $ 8,055,939.71 | 12.11.09 | | | | |
| LOUISIANA DEPT OF REVENUE | 673.00 | 673.00 | 02.11.09 | | | | |
| LOUISIANA DEPT OF REVENUE | 596.19 | 596.19 | 02.11.09 | | | | |
| PARISH OF ST. MARY | 22,712.40 | 22,712.40 | 02.11.09 | | | | |
| PARISH OF ST. MARY | 21,773.96 | 21,773.96 | 02.11.09 | | | | |
| TEXAS WORKFORCE COMMISSION | 20,559.20 | 20,559.20 | 02.11.09 | | | | |
| **Total Allowed Class 2 Priority Tax Claims** | $ 8,122,254.46 | $ 8,122,254.46 | | | | | |
| **Allowed Class 3 Priority Non-Tax Claims** | | | | | | | |
| ADAMS, ANTHONY | $ 10,000.00 | $ 10,000.00 | 07.03.09 | | | | |
| ADAMS, BRIDGET | 6,634.62 | 6,634.62 | 08.08.08 | | | | |
| ALLEMAN, AARON | 2,769.24 | 2,769.24 | 02.11.09 | | | | |
| ALLISON, FRANK | 1,872.00 | 1,872.00 | 02.11.09 | | | | |
| ALVISO, SHANE M | 3,028.84 | 3,028.84 | 05.08.09 | | | | |
| ARNAUD, LINDA | 740.39 | 740.39 | 05.08.09 | | | | |
| ARY, KARA | 1,696.16 | 1,696.16 | 04.11.09 | | | | |
| ATKINSON, DAVID | 5,192.32 | 5,192.32 | 04.13.09 | | | | |
| AUCOIN, STEPHEN | 2,105.78 | 2,105.78 | 02.11.09 | | | | |
| AUCOIN, WAYNELL | 2,133.60 | 2,133.60 | 02.11.09 | | | | |
| BARBER, EVELYN | 7,211.54 | 7,211.54 | 05.22.09 | | | | |
| BENOIT, CRAIG | 1,800.00 | 1,800.00 | 05.22.09 | | | | |
| BENSON, SUSAN | 2,961.54 | 2,961.54 | 02.20.09 | | | | |
| BERRY, SAMANTHA | 1,586.54 | 1,586.54 | 05.12.09 | | | | |
| BEVERUNG, KEITH | 4,750.01 | 4,750.01 | 05.22.09 | | | | |
| BEWLEY, THOMAS | 6,057.71 | 6,057.71 | 08.08.08 | | | | |
| BRATKOWSKI, WILLIAM | 8,653.85 | 8,653.85 | 08.08.08 | | | | |
| BREAUX, DEWAYNE | 1,615.38 | 1,615.38 | 02.11.09 | | | | |
| BRENNAN, RAY | 5,288.80 | 5,288.80 | 05.22.09 | | | | |
| BROUSSARD, MARK | 8,653.85 | 8,653.85 | 11.14.08 | | | | |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| | Claim Amount | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| BROWN, CHARLES | 2,900.00 | 2,900.00 | 05.12.09 | | | | |
| BRYLA, SANDRA | 10,950.00 | 10,950.00 | 05.29.09 | | | | |
| BRYSON, JEREMY (1) | 600.23 | 600.23 | 02.11.09 | | | | |
| CALVA, ALFREDO | 2,400.00 | 2,400.00 | 04.13.09 | | | | |
| CLEMENTS, DERRIN | 3,360.00 | 3,360.00 | 05.29.09 | | | | |
| COSSICH, CARROLL | 2,400.00 | 2,400.00 | 02.11.09 | | | | |
| CURTSINGER, BILLIE | 365.38 | 365.38 | 02.11.09 | | | | |
| DAMAN, THOMAS | 10,950.00 | 10,950.00 | 05.29.09 | | | | |
| DEFOREST, KIM | 1,023.08 | 1,023.08 | 05.18.09 | | | | |
| DEJEAN, KENNETH | 1,512.00 | 1,512.00 | 05.12.09 | | | | |
| DEKLE, REBECCA | 1,298.08 | 1,298.08 | 04.14.09 | | | | |
| DIETL, RICHARD | 6,738.00 | 6,738.00 | 05.29.09 | | | | |
| DOVE, TODD | 3,461.54 | 3,461.54 | 08.08.08 | | | | |
| DUPUIS, PAULA | 2,538.47 | 2,538.47 | 04.13.09 | | | | |
| DUVAL, SHELLY | 2,124.99 | 2,124.99 | 05.29.09 | | | | |
| EDWARDS, EBONY | 538.46 | 538.48 | 02.11.09 | | | | |
| EHLERS, MICHAEL | 7,000.01 | 7,000.01 | 08.22.08 | | | | |
| EINKAUF, GLENDA | 1,142.31 | 1,142.31 | 02.11.09 | | | | |
| FONTENOT, DARRELL (BRETT) | 4,038.47 | 4,038.47 | 04.13.09 | | | | |
| FRANKENFIELD, KYLE | 2,884.61 | 2,884.61 | 02.11.09 | | | | |
| FREEMAN, KEITH | 5,163.46 | 5,163.46 | 02.11.09 | | | | |
| FREIRE, ALEX | 2,711.54 | 2,711.54 | 02.11.09 | | | | |
| FRIDMAN, RICHTER | 3,173.08 | 3,173.08 | 08.08.08 | | | | |
| GALLET, KRISTY | 1,538.46 | 1,538.46 | 08.08.08 | | | | |
| GIDDENS, PAUL | 10,950.00 | 10,950.00 | 06.12.09 | | | | |
| GODFREY, DANYELLE | 1,990.39 | 1,990.39 | 02.11.09 | | | | |
| GRIFFIN, LAURA | 2,115.39 | 2,115.39 | 04.14.09 | | | | |
| GROW, FANCIE | 2,884.62 | 2,884.68 | 04.13.09 | | | | |
| GUARISCO, JOHN F | 10,950.00 | 10,950.00 | 08.08.08 | | | | |
| GUIDROZ, PEGGY | 2,105.76 | 2,105.76 | 05.12.09 | | | | |
| HAMM, CECIL (TRENT) | 4,038.45 | 4,038.45 | 04.13.09 | | | | |
| HELFAND, NATHANIEL | 2,461.54 | 2,461.54 | 04.17.09 | | | | |
| HESS, RICHARD (1) | 1,248.00 | 1,248.00 | 02.11.09 | | | | |
| HIGNIGHT, BILLIE | 3,576.93 | 3,576.93 | 04.14.09 | | | | |
| HULIN, KATIE A | 2,769.23 | 2,769.23 | 05.08.09 | | | | |
| HULS, RYAN (1) | 2,844.00 | 2,844.00 | 04.13.09 | | | | |
| ISENHOWER, CHRISTA | 3,230.78 | 3,230.78 | 08.08.08 | | | | |
| JEAN, SHANNON | 2,596.16 | 2,596.16 | 02.11.09 | | | | |
| JIMAREZ, JOSE | 2,983.00 | 2,983.00 | 04.13.09 | | | | |
| JOSA, JAMIE | 2,569.32 | 2,569.32 | 02.11.09 | | | | |
| KASKIE, LYLE | 3,634.61 | 3,634.61 | 08.08.08 | | | | |
| KRAMER, JOHN | 5,250.00 | 5,250.00 | 09.05.08 | | | | |
| LEBLANC, JEANNIE | 1,884.68 | 1,884.68 | 04.13.09 | | | | |
| LEMOINE, MARIE | 538.46 | 538.46 | 04.13.09 | | | | |
| LESTER, MARION | 1,560.00 | 1,560.00 | 02.11.09 | | | | |
| LEVERETT, CALLIE | 323.08 | 323.08 | 02.11.09 | | | | |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC. | 1,442.31 | 1,442.31 | 05.19.09 | | | | |
| LIQUIDITY SOLUTIONS, INC. | 1,440.00 | 1,440.00 | 05.19.09 | | | | |
| LIQUIDITY SOLUTIONS, INC. | 2,769.24 | 2,769.24 | 05.19.09 | | | | |
| LIQUIDITY SOLUTIONS, INC. | 2,884.62 | 2,884.62 | 04.14.09 | | | | |
| LIQUIDITY SOLUTIONS, INC. | 2,538.46 | 2,538.46 | 04.14.09 | | | | |
| LIQUIDITY SOLUTIONS, INC. | 2,249.99 | 2,249.99 | 04.14.09 | | | | |
| MAKRI, NIKI | 6,346.16 | 6,346.16 | 08.08.08 | | | | |
| MANSER, NICOLE | 1,384.62 | 1,384.62 | 02.11.09 | | | | |
| MARTIN-THOMAS, CAROL | 1,471.15 | 1,471.15 | 08.08.08 | | | | |
| MASTERSON, JOHN | 10,950.00 | 10,950.00 | 08.08.08 | | | | |
| MCCLEARY, TRACY | 1,384.56 | 1,384.56 | 04.24.09 | | | | |
| MCCULLOUGH, JOHN | 3,384.61 | 3,384.61 | 04.13.09 | | | | |
| MCCULLOUGH, JOHN | 6,800.99 | 6,800.99 | 04.13.09 | | | | |
| MCDADE, CINDY A. | 3,865.38 | 3,865.38 | 04.13.09 | | | | |
| MCZEAL, MICHELLE T. | 2,033.65 | 2,033.65 | 06.02.09 | | | | |
| MEDELLIN, MARISOL | 3,461.55 | 3,461.55 | 08.22.08 | | | | |
| MEDRANO, NICOLAS | 5,769.23 | 5,769.23 | 02.11.09 | | | | |
| MEEKS, GARY | 3,256.88 | 3,256.88 | 08.22.08 | | | | |
| MILLINER, JARRED | 1,352.89 | 1,352.89 | 04.24.09 | | | | |
| NAINANI, CAMILLIA | 1,696.16 | 1,696.16 | 06.02.09 | | | | |
| NASSAR, JANICE | 1,857.70 | 1,857.70 | 08.08.08 | | | | |
| OWENS, ANTHONY | 6,923.09 | 6,923.09 | 08.08.08 | | | | |
| OWENS, CHRISTIE | 4,615.40 | 4,615.40 | 08.08.08 | | | | |
| POIRRIER, DEBORAH | 565.38 | 565.38 | 02.11.09 | | | | |
| PORCHE, PATRICK | 4,240.38 | 4,240.38 | 02.11.09 | | | | |
| POULLARD, NATALIE | 1,000.00 | 1,000.00 | 02.11.09 | | | | |
| PROUT, ALDEN | 1,384.61 | 1,384.61 | 02.11.09 | | | | |
| PUTMAN, RANDY | 10,950.00 | 10,950.00 | 06.07.09 | | | | |
| RAYON, RONALD | 1,344.00 | 1,344.00 | 02.11.09 | | | | |
| RAZA, SYED | 6,923.07 | 6,923.07 | 05.12.09 | | | | |
| RISHER, JOHN | 6,922.80 | 6,922.80 | 04.13.09 | | | | |
| ROSE, WAYNE | 10,950.00 | 10,950.00 | 04.13.09 | | | | |
| SANDEL III, LEWIE F. | 6,634.62 | 6,634.62 | 06.27.09 | | | | |
| SIEK, AMANDA | 2,750.01 | 2,750.01 | 08.08.08 | | | | |
| SINGER, STEVEN J. | 10,950.00 | 10,950.00 | 06.19.09 | | | | |
| SMITH-BURTON, BLENDA | 5,538.46 | 5,538.46 | 08.08.08 | | | | |
| SWARTZ, DENNY | 10,950.00 | 10,950.00 | 08.22.08 | | | | |
| TERRY, EDGAR DONALD | 10,950.00 | 10,950.00 | 05.18.09 | | | | |
| THOMAS, LARRY | 2,769.24 | 2,769.24 | 02.11.09 | | | | |
| THOMPSON, CECIL | 5,385.00 | 5,385.00 | 02.11.09 | | | | |
| TODD, MATTHEW | 3,269.23 | 3,269.23 | 02.11.09 | | | | |
| TRAHAN, BRETT | 2,596.16 | 2,596.16 | 04.23.09 | | | | |
| TRAHAN, LISA | 1,723.08 | 1,723.08 | 06.02.09 | | | | |
| TUTTLE, KELLY | 4,615.40 | 4,615.40 | 08.08.08 | | | | |
| VEILLON, KILEY | 1,788.47 | 1,788.47 | 05.18.09 | | | | |
| VEILLON, MICHAEL | 3,461.54 | 3,461.54 | 06.27.09 | | | | |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | INITIAL DISTRIBUTION Claim Amount | INITIAL DISTRIBUTION Distribution Amount | INITIAL DISTRIBUTION Payment Date | SECOND DISTRIBUTION Distribution Amount | SECOND DISTRIBUTION Payment Date | THIRD DISTRIBUTION Distribution Amount | THIRD DISTRIBUTION Payment Date |
|---|---|---|---|---|---|---|---|
| VERALDI, ANTHONY | 7,788.47 | 7,788.47 | 08.08.08 | | | | |
| VERALDI, ANTHONY | 3,161.53 | 3,161.53 | 06.07.09 | | | | |
| VIATOR, JASON | 1,872.00 | 1,872.00 | 02.11.09 | | | | |
| VIATOR, RODERICK | 2,525.48 | 2,525.48 | 02.11.09 | | | | |
| VINCENT, JERRY P. | 2,128.00 | 2,128.00 | 05.12.09 | | | | |
| VOGEL, LESLIE | 3,769.23 | 3,769.23 | 05.18.09 | | | | |
| WEINHOFFER, DAVID | 10,950.00 | 10,950.00 | 04.03.09 | | | | |
| WINNER, KEVIN | 1,560.00 | 1,560.00 | 02.11.09 | | | | |
| WIRICK, BRIDGET | 1,990.39 | 1,990.39 | 08.08.08 | | | | |
| WISE, ERNEST | 1,730.77 | 1,730.77 | 07.10.09 | | | | |
| WISE, ROBERT | 10,384.62 | 10,384.62 | 06.07.09 | | | | |
| ZELLER III, GEORGE A. | 1,920.00 | 1,920.00 | 05.01.09 | | | | |
| ZELLER, CYNTHIA | 3,894.24 | 3,894.24 | 05.01.09 | | | | |
| Total Allowed Class 3 Priority Non-Tax Claims | $ 489,283.56 | $ 489,283.64 | | | | | |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

## Allowed Class 4 Secured Claims

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| AMERICAN HOME ASSURANCE CO. | $ 17,500.00 | $ 17,500.00 | 05.17.09 | | | | |
| ANDRE BLAAUW | 125,008.00 | 125,008.00 | 04.13.09 | | | | |
| B & J MARTIN, INC. | 24,090.80 | 24,090.80 | 04.29.09 | | | | |
| BOLLINGER SHIPYARDS INC. | 41,337.80 | 41,337.80 | 03.10.09 | | | | |
| CANNATA'S SUPER MARKET, INC. | 40,648.55 | 40,648.55 | 10.09.08 | | | | |
| CANNATA'S SUPER MARKET, INC. | 12,754.22 | 12,754.22 | 10.09.08 | | | | |
| CANNATA'S SUPER MARKET, INC. | 16,902.04 | 16,902.04 | 10.09.08 | | | | |
| C-MAR AMERICA, INC. | 12,700.64 | 12,700.64 | 05.01.09 | | | | |
| CYPRESS - FAIRBANKS ISD | 484.98 | 484.98 | 02.11.09 | | | | |
| CYPRESS - FAIRBANKS ISD | 25,200.00 | 25,200.00 | 03.22.10 | | | | |
| DET NORSKE VERITAS | 379,060.72 | 379,060.72 | 08.05.09 | | | | |
| FUGRO SURVEY CARIBBEAN, INC. | 170,000.00 | 170,000.00 | 06.02.09 | | | | |
| FUGRO SURVEY CARIBBEAN, INC. | 318,337.25 | 318,337.25 | 06.02.09 | | | | |
| GEAR SERVICES | 212,793.32 | 212,793.32 | 10.09.08 | | | | |
| GLOBALTECH CONSULTANTS INC | 1,150,000.00 | 1,150,000.00 | 03.02.09 | | | | |
| GULMAR OFFSHORE MIDDLE EAST | 2,000,000.00 | 2,000,000.00 | 12.17.09 | | | | |
| HARRIS COUNTY | 296.48 | 296.48 | 02.11.09 | | | | |
| HARRIS COUNTY, ET AL | 14,800.00 | 14,800.00 | 03.22.10 | | | | |
| IRON MOUNTAIN | 28.00 | 28.00 | 02.11.09 | | | | |
| JAMBON MARINE RENTALS | 900.00 | 900.00 | 10.09.08 | | | | |
| JP MORGAN CHASE | 11,379.03 | 11,730.95 | 09.16.08 | | | | |
| JP MORGAN CHASE BANK | 2,725,000.00 | 2,725,000.00 | 07.01.08 | | | | |
| JP MORGAN CHASE BANK | 8,000,000.00 | 8,000,000.00 | 07.01.08 | | | | |
| L & L OIL AND GAS SERVICES, LLC | 418,548.59 | 418,548.59 | 10.09.08 | | | | |
| L & L OIL AND GAS SERVICES, LLC | 80,974.25 | 80,974.25 | 10.09.08 | | | | |
| L & L OIL AND GAS SERVICES, LLC | 3,247.20 | 3,247.20 | 10.09.08 | | | | |
| PALMER INTERESTS LLC | 16,188.00 | 16,188.00 | 04.23.09 | | | | |
| PHARMA-SAFE INDUSTRIAL SERVICES, INC. | 104,926.61 | 104,926.61 | 11.07.08 | | | | |
| RYAN MARINE SERVICES, INC | 13,525.00 | 13,525.00 | 10.09.08 | | | | |
| SEA CONSTRUCTION LTD | 325,496.20 | 325,496.20 | 05.01.09 | | | | |
| SEAGULL MARINE, INC. | 39,713.86 | 39,713.86 | 03.23.10 | | | | |
| TECH OIL PRODUCTS, INC. | 22,703.46 | 22,703.46 | 08.21.08 | | | | |
| TECH OIL PRODUCTS, INC. | 1,882.81 | 1,882.81 | 08.21.08 | | | | |
| TECH OIL PRODUCTS, INC. | 445.00 | 445.00 | 08.21.08 | | | | |
| WILHELMSEN SHIP SERVICE | 37,193.05 | 37,193.05 | 10.09.08 | | | | |
| WILLIAM JACOB MANAGEMENT, INC. | 23,039.45 | 23,039.45 | 10.09.08 | | | | |
| **Total Allowed Class 4 Secured Claims** | **$ 16,387,105.31** | **$ 16,387,457.23** | | | | | |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

### Allowed Class 5 General Unsecured Claims

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| A & B VALVE & PIPING | $ 361.21 | $ 185.50 | 04.15.09 | $ 105.71 | 08.14.09 | $ 70.00 | 12.11.09 |
| AM SALES AND SERVICE | 140.90 | 72.36 | 04.15.09 | 41.24 | 08.14.09 | 27.30 | 12.11.09 |
| AAA COOPER TRANSPORTATION | 71.92 | 36.94 | 10.30.09 | 21.05 | 10.30.09 | 13.93 | 12.11.09 |
| ABS AMERICAS | 4,587.00 | 2,355.71 | 04.15.09 | 1,342.47 | 08.14.09 | 888.82 | 12.11.09 |
| ABS AMERICAS | 9,929.00 | 5,099.17 | 04.15.09 | 2,905.91 | 08.14.09 | 1,923.92 | 12.11.09 |
| ABS NAUTICAL SYSTEM LLC | 17,420.64 | 8,946.59 | 04.15.09 | 5,098.48 | 08.14.09 | 3,375.57 | 12.11.09 |
| AC PLUS MARINE, INC. | 25,546.91 | 13,119.94 | 04.15.09 | 7,476.79 | 08.14.09 | 4,950.18 | 12.11.09 |
| ACADIAN AMBULANCE SRVC INC | 918.76 | 471.84 | 04.15.09 | 268.89 | 08.14.09 | 178.03 | 12.11.09 |
| ACADIANA CTR ORTHO & OCCUP MED | 10,413.72 | 5,348.10 | 04.15.09 | 3,047.77 | 08.14.09 | 2,017.85 | 12.11.09 |
| ACADIANA OTOLARYNGOLOGY | 980.00 | 503.29 | 04.15.09 | 286.82 | 08.14.09 | 189.89 | 12.11.09 |
| ACCU-TECH | 37.79 | 19.41 | 04.15.09 | 11.06 | 08.14.09 | 7.32 | 12.11.09 |
| ADAMS AND REESE LLP | 4,288.00 | 2,202.16 | 04.15.09 | 1,254.96 | 08.14.09 | 830.88 | 12.11.09 |
| AEROSPACE AND MARINE INTL CORP | 1,050.00 | 539.24 | 04.15.09 | 307.30 | 08.14.09 | 203.46 | 12.11.09 |
| AGGREKO | 109,866.98 | 56,423.60 | 05.29.09 | 32,154.65 | 08.14.09 | 21,288.73 | 12.11.09 |
| AIR LIQUIDE AMERICA L.P. | 2,269.46 | 1,165.51 | 10.21.09 | 664.20 | 10.21.09 | 439.75 | 12.11.09 |
| AIRGAS GULF STATES, INC | 84,489.00 | 43,390.41 | 09.11.09 | 24,727.30 | 08.14.09 | 16,371.29 | 12.11.09 |
| AKIN, GUMP, STRAUS, HAUER LLP | 323,606.65 | 166,192.35 | 09.25.09 | 94,709.60 | 09.25.09 | 62,704.70 | 12.11.09 |
| ALLIED ELECTRONICS, INC | 4,712.62 | 2,420.23 | 04.15.09 | 1,379.24 | 08.14.09 | 913.15 | 12.11.09 |
| AMERCABLE INCORPORATED | 950.00 | 487.88 | 04.15.09 | 278.04 | 08.14.09 | 184.08 | 12.11.09 |
| AMERICAN ALLOYS | 7,200.00 | 3,697.65 | 04.15.09 | 2,107.22 | 08.14.09 | 1,395.13 | 12.11.09 |
| AMERICAN EXPRESS CARDMEMBER | 599.67 | 307.97 | 04.15.09 | 175.50 | 08.14.09 | 116.20 | 12.11.09 |
| AMERICAN INTERCONTINENTAL UNIV | 2,774.00 | 1,424.62 | 08.05.09 | 811.86 | 08.14.09 | 537.52 | 12.11.09 |
| AMERIPOWER | 1,327.79 | 681.90 | 04.15.09 | 388.60 | 08.14.09 | 257.29 | 12.11.09 |
| AMORY HMA PHY. MGMT. | 270.00 | 138.66 | 04.15.09 | 79.02 | 08.14.09 | 52.32 | 12.11.09 |
| ANDRE FIGUEIREDO (3) | 136.74 | 70.22 | 04.15.09 | 40.02 | 08.14.09 | 26.50 | 12.11.09 |
| ANESTHESIOLOGY & PAIN CONSULTA | 2,185.00 | 1,122.13 | 04.15.09 | 639.48 | 08.14.09 | 423.39 | 12.11.09 |
| ANGELA LOWES | 327.30 | 168.09 | 04.15.09 | 95.79 | 08.14.09 | 63.42 | 12.11.09 |
| ANTHONY MURRAY (3) | 243.29 | 124.94 | 04.15.09 | 71.20 | 08.14.09 | 47.15 | 12.11.09 |
| AQUA TEXAS, INC. | 660.07 | 338.99 | 05.22.09 | 193.18 | 08.14.09 | 127.90 | 12.11.09 |
| ARGO PARTNERS | 26,898.63 | 13,814.14 | 04.15.09 | 7,872.39 | 08.14.09 | 5,212.10 | 12.11.09 |
| ARGO PARTNERS | 1,894.49 | 972.94 | 04.15.09 | 554.46 | 08.14.09 | 367.09 | 12.11.09 |
| ARGO PARTNERS | 4,784.65 | 2,457.22 | 04.15.09 | 1,400.32 | 08.14.09 | 927.11 | 12.11.09 |
| ARGO PARTNERS | 23,127.20 | 11,877.27 | 04.15.09 | 6,768.61 | 08.14.09 | 4,481.32 | 12.11.09 |
| ARGO PARTNERS | 3,239.87 | 1,663.88 | 04.15.09 | 948.21 | 08.14.09 | 627.78 | 12.11.09 |
| ARGO PARTNERS | 214,117.98 | 109,963.04 | 05.22.09 | 62,665.67 | 08.14.09 | 41,489.27 | 12.11.09 |
| ARGO PARTNERS | 2,895.36 | 1,486.95 | 04.15.09 | 847.38 | 08.14.09 | 561.03 | 12.11.09 |
| ARGO PARTNERS | 12,738.38 | 6,541.96 | 04.15.09 | 3,728.13 | 08.14.09 | 2,468.29 | 12.11.09 |
| ARGO PARTNERS | 28,587.77 | 14,681.62 | 04.15.09 | 8,366.75 | 08.14.09 | 5,539.40 | 12.11.09 |
| ARGO PARTNERS | 1,674.00 | 859.70 | 04.15.09 | 489.93 | 08.14.09 | 324.37 | 12.11.09 |
| ARGO PARTNERS | 10,924.41 | 5,610.37 | 04.15.09 | 3,197.24 | 08.14.09 | 2,116.80 | 12.11.09 |
| ARGO PARTNERS | 6,600.00 | 3,389.51 | 04.15.09 | 1,931.61 | 08.14.09 | 1,278.88 | 12.11.09 |
| ARGO PARTNERS | 7,730.00 | 3,969.84 | 04.15.09 | 2,262.33 | 08.14.09 | 1,497.83 | 12.11.09 |
| ARGO PARTNERS | 4,185.48 | 2,149.51 | 04.15.09 | 1,224.96 | 08.14.09 | 811.01 | 12.11.09 |
| ARGO PARTNERS | 2,042.40 | 1,048.90 | 04.15.09 | 597.75 | 08.14.09 | 395.75 | 12.11.09 |
| ARGO PARTNERS | 3,221.33 | 1,654.36 | 04.15.09 | 942.78 | 08.14.09 | 624.19 | 12.11.09 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| ARGO PARTNERS | 3,699.74 | 1,900.05 | 04.15.09 | 1,082.80 | 08.14.09 | 716.89 | 12.11.09 |
| ARGO PARTNERS | 2,867.00 | 1,472.38 | 04.15.09 | 839.08 | 08.14.09 | 555.54 | 12.11.09 |
| ARGO PARTNERS | 2,662.13 | 1,367.17 | 04.15.09 | 779.12 | 08.14.09 | 515.84 | 12.11.09 |
| ARGO PARTNERS | 3,994.15 | 2,051.25 | 04.15.09 | 1,168.96 | 08.14.09 | 773.94 | 12.11.09 |
| ARGO PARTNERS | 2,970.00 | 1,525.25 | 04.15.09 | 869.23 | 08.14.09 | 575.49 | 12.11.09 |
| ASM CAPITAL, LP | 9,487.57 | 4,872.46 | 04.15.09 | 2,776.72 | 08.14.09 | 1,838.39 | 12.11.09 |
| ASSOCIATION OF DIVING CONT | 70.00 | 35.95 | 04.15.09 | 20.49 | 08.14.09 | 13.56 | 12.11.09 |
| AT & T | 165.66 | 85.08 | 04.15.09 | 48.48 | 08.14.09 | 32.10 | 12.11.09 |
| AT & T | 2,017.82 | 1,036.28 | 04.15.09 | 590.55 | 08.14.09 | 390.99 | 12.11.09 |
| AUTHUR HOWARD | 74.48 | 38.25 | 04.15.09 | 21.80 | 08.14.09 | 14.43 | 12.11.09 |
| AZAR INSTRUMENTS | 80.00 | 41.09 | 04.15.09 | 23.41 | 08.14.09 | 15.50 | 12.11.09 |
| B & J MARTIN, INC. | 34,840.00 | 17,892.53 | 04.29.09 | 10,196.58 | 08.14.09 | 6,750.89 | 12.11.09 |
| BAYOU BLACK ELECTRIC | 39,000.97 | 20,029.45 | 04.15.09 | 11,414.37 | 08.14.09 | 7,557.15 | 12.11.09 |
| BAY-TECH INDUSTRIES, INC. | 2,117.89 | 1,087.67 | 04.15.09 | 619.84 | 08.14.09 | 410.38 | 12.11.09 |
| BELLSOUTH | 8.62 | 4.43 | 04.15.09 | 2.52 | 08.14.09 | 1.67 | 12.11.09 |
| BELLSOUTH | 1,356.41 | 696.60 | 04.15.09 | 396.98 | 08.14.09 | 262.83 | 12.11.09 |
| BELLSOUTH | 1,397.31 | 717.61 | 04.15.09 | 408.95 | 08.14.09 | 270.75 | 12.11.09 |
| BERWICK SUPPLY | 5,045.30 | 2,591.08 | 04.15.09 | 1,476.60 | 08.14.09 | 977.62 | 12.11.09 |
| BIMCO | 3,945.10 | 2,026.06 | 08.25.09 | 1,154.61 | 08.25.09 | 764.43 | 12.11.09 |
| BLANK ROME LLP | 34,138.39 | 17,532.21 | 05.29.09 | 9,991.25 | 08.14.09 | 6,614.93 | 12.11.09 |
| BLASTING & PAINTING EQUIP INC | 159.74 | 82.04 | 04.15.09 | 46.75 | 08.14.09 | 30.95 | 12.11.09 |
| BOLLINGER SHIPYARDS INC. | 6,645.00 | 3,412.62 | 04.15.09 | 1,944.78 | 08.14.09 | 1,287.60 | 12.11.09 |
| BOURGEOIS MEDICAL CLINIC | 6,332.00 | 3,251.89 | 04.15.09 | 1,853.18 | 08.14.09 | 1,226.93 | 12.11.09 |
| BROOKSGREENBLATT LLC | 1,245.20 | 639.49 | 04.15.09 | 364.43 | 08.14.09 | 241.28 | 12.11.09 |
| BROWN, CHARLES | 10,896.00 | 5,595.78 | 05.12.09 | 3,188.92 | 08.14.09 | 2,111.30 | 12.11.09 |
| BURKS, ROGER D | 20,000.00 | 10,271.26 | 12.28.09 | 5,853.38 | 12.28.09 | 3,875.36 | 12.28.09 |
| BRYLA, SANDRA | 588.00 | 301.97 | 05.29.09 | 172.09 | 08.14.09 | 113.94 | 12.11.09 |
| BUTCHER AIR CONDITIONING CO | 570.80 | 293.14 | 04.15.09 | 167.06 | 08.14.09 | 110.60 | 12.11.09 |
| C & S SAFETY SYSTEMS | 6,535.58 | 3,356.43 | 04.15.09 | 1,912.76 | 08.14.09 | 1,266.39 | 12.11.09 |
| C. M. THIBODAUX CO., LTD | 6,000.00 | 3,081.38 | 04.15.09 | 1,756.01 | 08.14.09 | 1,162.61 | 12.11.09 |
| CAJUN CHEMICAL & JANITORIAL | 492.65 | 253.01 | 04.15.09 | 144.18 | 08.14.09 | 95.46 | 12.11.09 |
| CARL SIKES (1) | 72.68 | 37.33 | 04.15.09 | 21.27 | 08.14.09 | 14.08 | 12.11.09 |
| CDW COMPUTER CENTERS, INC. | 60,956.61 | 31,305.05 | 04.15.09 | 17,840.10 | 08.14.09 | 11,811.46 | 12.11.09 |
| CERIDIAN BENEFIT SERVICES, INC | 2,436.40 | 1,251.24 | 04.15.09 | 713.06 | 08.14.09 | 472.10 | 12.11.09 |
| CETCO OILFIELD SERVICES | 44,900.48 | 23,059.22 | 05.29.09 | 13,140.97 | 08.14.09 | 8,700.29 | 12.11.09 |
| CHABILL'S TIRE SERVICE | 2,132.09 | 1,094.96 | 04.15.09 | 624.00 | 08.14.09 | 413.13 | 12.11.09 |
| CHAMPIONS LOGISTICS | 10,342.00 | 5,311.27 | 05.22.09 | 3,026.78 | 08.14.09 | 2,003.95 | 12.11.09 |
| CHARLES INGRAM (1) | 1,022.92 | 525.33 | 04.15.09 | 299.38 | 08.14.09 | 198.21 | 12.11.09 |
| CHEHARDY SHERMAN ELLIS BRESLIN | 897.43 | 460.89 | 04.15.09 | 262.65 | 08.14.09 | 173.89 | 12.11.09 |
| CHENIERE ENERGY SHARED SVCS | 93,747.36 | 48,145.16 | 04.15.09 | 27,436.94 | 08.14.09 | 18,165.26 | 12.11.09 |
| CHRISTINE LEGE (1) | 900.00 | 462.21 | 08.05.09 | 263.40 | 08.14.09 | 174.39 | 12.11.09 |
| CHRISTUS JASPER MEMORIAL | 1,259.27 | 646.71 | 04.15.09 | 368.55 | 08.14.09 | 244.01 | 12.11.09 |
| CINGULAR WIRELESS | 39,766.48 | 20,422.59 | 04.15.09 | 11,638.41 | 08.14.09 | 7,705.48 | 12.11.09 |
| CINTAS CORPORATION #541 | 374.99 | 192.58 | 04.15.09 | 109.75 | 08.14.09 | 72.66 | 12.11.09 |
| CITY OF BROUSSARD | 94.70 | 48.63 | 04.15.09 | 27.72 | 08.14.09 | 18.35 | 12.11.09 |
| CLUTCH CITY SPORTS & ENTERTAINMENT, LP | 67,954.25 | 34,898.78 | 06.11.09 | 19,888.10 | 08.14.09 | 13,167.37 | 12.11.09 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| C-MAR LTD | 20,924.20 | 10,745.89 | 08.25.09 | 6,123.86 | 08.25.09 | 4,054.45 | 12.11.09 |
| C-MAR AMERICA, INC | 69,334.15 | 35,607.44 | 05.01.09 | 20,291.95 | 08.14.09 | 13,434.76 | 12.11.09 |
| CMC STERLING STEEL | 2,510.40 | 1,289.25 | 04.15.09 | 734.72 | 08.14.09 | 486.43 | 12.11.09 |
| COGNOS CORPORATION | 2,100.00 | 1,078.48 | 04.15.09 | 614.60 | 08.14.09 | 406.92 | 12.11.09 |
| COMFORT SUITES -HOUSTON | 684.15 | 351.35 | 04.15.09 | 200.23 | 08.14.09 | 132.57 | 12.11.09 |
| COMMERCIAL DIVING SUPPLY LLC | 1,913.91 | 982.91 | 04.15.09 | 560.14 | 08.14.09 | 370.86 | 12.11.09 |
| COMMUNITY COFFEE COMPANY | 801.74 | 411.74 | 04.15.09 | 234.64 | 08.14.09 | 155.36 | 12.11.09 |
| CONCENTRA HEALTH SERVICES | 3,076.12 | 1,579.78 | 04.15.09 | 900.28 | 08.14.09 | 596.06 | 12.11.09 |
| CONNECTOR SPECIALISTS, INC. | 9,592.35 | 4,926.27 | 05.12.09 | 2,807.38 | 08.14.09 | 1,858.70 | 12.11.09 |
| CONTROL FIRE & SAFETY, INC. | 1,944.16 | 998.45 | 04.15.09 | 569.00 | 08.14.09 | 376.71 | 12.11.09 |
| CORPORATION SERVICE CO. | 2,419.00 | 1,242.31 | 04.15.09 | 707.97 | 08.14.09 | 468.72 | 12.11.09 |
| CROSS RENTALS, INC. | 238,679.91 | 122,577.13 | 04.15.09 | 69,854.19 | 08.14.09 | 46,248.59 | 12.11.09 |
| CROSSMAR, INC | 3,215,944.96 | 1,651,589.77 | 04.15.09 | 941,207.07 | 08.14.09 | 623,148.12 | 12.11.09 |
| CUSTOM ABRASIVES | 1,370.98 | 704.08 | 04.15.09 | 401.24 | 08.14.09 | 265.66 | 12.11.09 |
| CYBERLYNK NETWORK | 25.00 | 12.84 | 04.15.09 | 7.32 | 08.14.09 | 4.84 | 12.11.09 |
| DAMAN, THOMAS | 9,242.40 | 4,746.55 | 05.29.09 | 2,704.96 | 08.14.09 | 1,790.89 | 12.11.09 |
| DAN O'CONNELL | 88.00 | 45.19 | 04.15.09 | 25.75 | 08.14.09 | 17.06 | 12.11.09 |
| DAYDOTS | 187.65 | 96.37 | 04.15.09 | 54.92 | 08.14.09 | 36.36 | 12.11.09 |
| DE LAGE LANDEN FINANCIAL SRVC (3) | 2,443.85 | 1,255.07 | 09.04.09 | 715.24 | 09.04.09 | 473.54 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 2,735.00 | 1,404.59 | 04.15.09 | 800.45 | 08.14.09 | 529.96 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 365.00 | 187.45 | 04.15.09 | 106.82 | 08.14.09 | 70.73 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 2,406.32 | 1,235.80 | 04.15.09 | 704.26 | 08.14.09 | 466.26 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 7,774.00 | 3,992.44 | 04.15.09 | 2,275.21 | 08.14.09 | 1,506.35 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 249.00 | 127.88 | 04.15.09 | 72.87 | 08.14.09 | 48.25 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 657.62 | 337.73 | 04.15.09 | 192.46 | 08.14.09 | 127.43 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 2,620.00 | 1,345.53 | 04.15.09 | 766.79 | 08.14.09 | 507.68 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 414.95 | 213.10 | 04.15.09 | 121.44 | 08.14.09 | 80.41 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 183.80 | 94.39 | 04.15.09 | 53.79 | 08.14.09 | 35.62 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 251.07 | 128.94 | 04.15.09 | 73.48 | 08.14.09 | 48.65 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 346.90 | 178.15 | 04.15.09 | 101.53 | 08.14.09 | 67.22 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 150.33 | 77.20 | 04.15.09 | 44.00 | 08.14.09 | 29.13 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 480.00 | 246.51 | 04.15.09 | 140.48 | 08.14.09 | 93.01 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 175.57 | 90.17 | 04.15.09 | 51.38 | 08.14.09 | 34.02 | 12.11.09 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 305.00 | 156.64 | 04.15.09 | 89.26 | 08.14.09 | 59.10 | 12.11.09 |
| DENNARD RUPP GRAY & EASTERLY | 335,000.00 | 172,043.55 | 11.09.09 | 98,044.08 | 11.09.09 | 64,912.37 | 12.11.09 |
| DET NORSKE VERITAS | 11,573.40 | 5,943.67 | 08.05.09 | 3,387.17 | 08.14.09 | 2,242.56 | 12.11.09 |
| DHL EXPRESS | 186.67 | 95.87 | 04.15.09 | 54.63 | 08.14.09 | 36.17 | 12.11.09 |
| DIGITAL ALARM SYSTEMS, INC. | 60.06 | 30.84 | 04.15.09 | 17.58 | 08.14.09 | 11.64 | 12.11.09 |
| DIXIE OFFICE PRODUCTS | 879.75 | 451.81 | 04.15.09 | 257.48 | 08.14.09 | 170.46 | 12.11.09 |
| DOYLE PUBLISHING COMPANY, INC. | 6,879.00 | 3,532.80 | 04.15.09 | 2,013.27 | 08.14.09 | 1,332.93 | 12.11.09 |
| E & E MACHINE SHOP AND SERVICE | 8,983.93 | 4,613.81 | 04.15.09 | 2,629.32 | 08.14.09 | 1,740.80 | 12.11.09 |
| ECOLAB INC. | 6,935.59 | 3,561.86 | 04.15.09 | 2,029.83 | 08.14.09 | 1,343.90 | 12.11.09 |
| ENTERPRISE RENT A CAR | 7,616.07 | 3,911.33 | 04.15.09 | 2,228.99 | 08.14.09 | 1,475.75 | 12.11.09 |
| EOT CUTTING SERVICES | 67,045.00 | 34,431.82 | 04.15.09 | 19,621.99 | 08.14.09 | 12,991.19 | 12.11.09 |
| EPLUS TECHNOLOGY, INC. | 41,766.16 | 21,449.55 | 04.15.09 | 12,223.66 | 08.14.09 | 8,092.95 | 12.11.09 |
| EQUITY TRUST COMPANY | 622,122.99 | 319,499.26 | 05.19.09 | 182,076.05 | 08.14.09 | 120,547.68 | 12.11.09 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | INITIAL DISTRIBUTION | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | |
|---|---|---|---|---|---|---|
| | Claim Amount | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| EQUITY TRUST COMPANY | 2,720.00 | 1,396.89 | 05.19.09 | 796.06 | 08.14.09 | 527.05 | 12.11.09 |
| EQUITY TRUST COMPANY | 21,013.00 | 10,791.50 | 05.19.09 | 6,149.85 | 08.14.09 | 4,071.65 | 12.11.09 |
| ERIC SMITH | 1,575.00 | 808.86 | 04.15.09 | 460.95 | 08.14.09 | 305.19 | 12.11.09 |
| ERNST & YOUNG-TTD | 19,751.25 | 10,143.51 | 08.05.09 | 5,780.58 | 08.14.09 | 3,827.16 | 12.11.09 |
| EXPRESS PRINTING & AD SPECIAL | 15,044.59 | 7,726.34 | 04.15.09 | 4,403.08 | 08.14.09 | 2,915.17 | 12.11.09 |
| EXTERMATRIM EXTERMINATING INC | 70.00 | 35.95 | 04.15.09 | 20.49 | 08.14.09 | 13.56 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 16,089.73 | 8,263.09 | 04.29.09 | 4,708.96 | 08.14.09 | 3,117.68 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 14,884.69 | 7,644.22 | 04.29.09 | 4,356.29 | 08.14.09 | 2,884.18 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 1,551.98 | 797.04 | 04.29.09 | 454.22 | 08.14.09 | 300.72 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 1,521.41 | 781.34 | 04.15.09 | 445.27 | 08.14.09 | 294.80 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 3,529.24 | 1,812.49 | 04.15.09 | 1,032.90 | 08.14.09 | 683.85 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 1,333.11 | 684.64 | 04.15.09 | 390.16 | 08.14.09 | 258.31 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 14,743.98 | 7,571.96 | 04.15.09 | 4,315.10 | 08.14.09 | 2,856.92 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 1,896.03 | 973.73 | 04.15.09 | 554.91 | 08.14.09 | 367.39 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 1,531.35 | 786.44 | 04.15.09 | 448.18 | 08.14.09 | 296.73 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 824.36 | 423.36 | 04.15.09 | 241.26 | 08.14.09 | 159.74 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 1,200.00 | 616.28 | 04.15.09 | 351.20 | 08.14.09 | 232.52 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 700.44 | 359.72 | 04.15.09 | 205.00 | 08.14.09 | 135.72 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 1,220.00 | 626.55 | 04.15.09 | 357.06 | 08.14.09 | 236.39 | 12.11.09 |
| FAIR HARBOR CAPITAL, LLC | 884.83 | 454.42 | 04.15.09 | 258.96 | 08.14.09 | 171.45 | 12.11.09 |
| FAIR LIQUIDITY PARTNERS, LLC | 3,553.90 | 1,825.15 | 04.15.09 | 1,040.12 | 08.14.09 | 688.63 | 12.11.09 |
| FAIR LIQUIDITY PARTNERS, LLC | 1,002.00 | 514.59 | 04.15.09 | 293.25 | 08.14.09 | 194.16 | 12.11.09 |
| FAIR LIQUIDITY PARTNERS, LLC | 770.97 | 395.94 | 04.15.09 | 225.64 | 08.14.09 | 149.39 | 12.11.09 |
| FAIR LIQUIDITY PARTNERS, LLC | 500.00 | 256.78 | 04.15.09 | 146.33 | 08.14.09 | 96.89 | 12.11.09 |
| FAIR LIQUIDITY PARTNERS, LLC | 1,000.24 | 513.69 | 04.15.09 | 292.74 | 08.14.09 | 193.81 | 12.11.09 |
| FAIR LIQUIDITY PARTNERS, LLC | 586.00 | 300.95 | 04.15.09 | 171.50 | 08.14.09 | 113.55 | 12.11.09 |
| FAIR LIQUIDITY PARTNERS, LLC | 2,862.12 | 1,469.88 | 04.15.09 | 837.65 | 08.14.09 | 554.59 | 12.11.09 |
| FAIR LIQUIDITY PARTNERS, LLC | 895.90 | 460.10 | 04.15.09 | 262.20 | 08.14.09 | 173.60 | 12.11.09 |
| FAIR LIQUIDITY PARTNERS, LLC | 751.78 | 386.09 | 04.15.09 | 220.02 | 08.14.09 | 145.67 | 12.11.09 |
| FAIR LIQUIDITY PARTNERS, LLC | 635.00 | 326.11 | 04.15.09 | 185.84 | 08.14.09 | 123.05 | 12.11.09 |
| FAIRWAY MEDICAL CENTER | 9,122.00 | 4,684.72 | 04.15.09 | 2,669.73 | 08.14.09 | 1,767.55 | 12.11.09 |
| FANCIE GROW | 2.53 | 1.30 | 04.15.09 | 0.74 | 08.14.09 | 0.49 | 12.11.09 |
| FAST FORWARD RENTALS, INC. | 75,590.00 | 38,820.22 | 05.29.09 | 22,122.84 | 08.14.09 | 14,646.94 | 12.11.09 |
| FEDEX | 1,903.37 | 977.50 | 04.15.09 | 557.06 | 08.14.09 | 368.81 | 12.11.09 |
| FERRIS' A-1 GLASS SHOP, INC. | 209.10 | 107.39 | 04.15.09 | 61.20 | 08.14.09 | 40.51 | 12.11.09 |
| FIBA LEASING CO. INC | 975,000.00 | 500,723.78 | 08.15.09 | 285,352.18 | 08.14.09 | 188,924.04 | 12.11.09 |
| FINANCIAL EXECUTIVES INT'L | 90.00 | 46.22 | 04.15.09 | 26.34 | 08.14.09 | 17.44 | 12.11.09 |
| FLEET SUPPLY WAREHOUSE INC. | 810.94 | 416.47 | 04.15.09 | 237.34 | 08.14.09 | 157.13 | 12.11.09 |
| FLEETCOR TECHNOLOGIES | 407.71 | 209.38 | 04.15.09 | 119.32 | 08.14.09 | 79.01 | 12.11.09 |
| FONTANILLE, JEAN-PIERRE | 135,000.00 | 69,330.98 | 09.15.09 | 39,510.30 | 09.15.09 | 26,158.72 | 12.11.09 |
| FORET EQUIPMENT | 440.00 | 225.97 | 04.15.09 | 128.77 | 08.14.09 | 85.26 | 12.11.09 |
| FPS NAUTICAL SAFETY PRODUCTS | 275.00 | 141.23 | 04.15.09 | 80.48 | 08.14.09 | 53.29 | 12.11.09 |
| FRANK'S CASING INC | 608.64 | 312.57 | 04.15.09 | 178.13 | 08.14.09 | 117.94 | 12.11.09 |
| FRILOT PARTRIDGE, LC | 3,484.05 | 1,789.28 | 04.15.09 | 1,019.67 | 08.14.09 | 675.10 | 12.11.09 |
| FUGRO-IMPROV, INC. | 161,312.37 | 82,844.40 | 06.08.09 | 47,211.11 | 08.14.09 | 31,256.86 | 12.11.09 |
| G.T. MICHELLI CO., INC. | 2,492.81 | 1,280.21 | 04.15.09 | 729.57 | 08.14.09 | 483.03 | 12.11.09 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| GAS AND SUPPLY GROUP | 6,732.20 | 3,457.41 | 04.29.09 | 1,970.31 | 08.14.09 | 1,304.48 | 12.11.09 |
| GATOR SUPPLY CO., INC. | 2,042.40 | 1,048.90 | 04.15.09 | 597.75 | 08.14.09 | 395.75 | 12.11.09 |
| GIDDENS, PAUL | 15,011.52 | 7,709.36 | 06.12.09 | 4,393.41 | 08.14.09 | 2,908.75 | 12.11.09 |
| GLOBAL X-RAY & TESTING CORP | 340.95 | 175.10 | 04.15.09 | 99.79 | 08.14.09 | 66.06 | 12.11.09 |
| GREENWOOD MARINE MANAGEMENT, INC | 384.00 | 197.21 | 05.01.09 | 112.38 | 08.14.09 | 74.41 | 12.11.09 |
| GUARISCO, JOHN F | 9,156.39 | 4,702.38 | 08.11.09 | 2,679.79 | 08.14.09 | 1,774.22 | 12.11.09 |
| GUARISCO, JOHN F | 210,000.00 | 107,848.20 | 08.11.09 | 61,460.47 | 08.14.09 | 40,691.33 | 12.11.09 |
| GULF COAST WELDING CONTRACTORS | 4,429.75 | 2,274.95 | 04.15.09 | 1,296.45 | 08.14.09 | 858.35 | 12.11.09 |
| GULFLAND OFFICE SUPPLIES, INC. | 10,262.39 | 5,270.38 | 04.15.09 | 3,003.48 | 08.14.09 | 1,988.53 | 12.11.09 |
| H CLARKSON & COMPANY LIMITED | 24,150.00 | 12,402.54 | 06.12.09 | 7,067.95 | 08.14.09 | 4,679.51 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 332,536.12 | 170,778.20 | 05.16.09 | 97,322.98 | 08.14.09 | 64,434.94 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 25,928.28 | 13,315.80 | 05.16.09 | 7,588.40 | 08.14.09 | 5,024.08 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 108,259.24 | 55,597.92 | 05.16.09 | 31,684.11 | 08.14.09 | 20,977.21 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 32,078.10 | 16,474.12 | 05.16.09 | 9,388.26 | 08.14.09 | 6,215.72 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 141,600.85 | 72,720.94 | 05.16.09 | 41,442.17 | 08.14.09 | 27,437.74 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 81,803.62 | 42,011.30 | 05.16.09 | 23,941.38 | 08.14.09 | 15,850.94 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 522,376.60 | 268,273.22 | 05.16.09 | 152,883.38 | 08.14.09 | 101,220.00 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 434,579.50 | 223,183.89 | 05.16.09 | 127,187.90 | 08.14.09 | 84,207.71 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 387,113.89 | 198,807.31 | 05.16.09 | 113,296.20 | 08.14.09 | 75,010.38 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 27,256.61 | 13,997.98 | 05.16.09 | 7,977.16 | 08.14.09 | 5,281.47 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 52,137.86 | 26,776.07 | 05.16.09 | 15,259.13 | 08.14.09 | 10,102.66 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 196,134.76 | 100,727.53 | 05.16.09 | 57,402.54 | 08.14.09 | 38,004.69 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 54,000.00 | 27,732.39 | 05.16.09 | 15,804.12 | 08.14.09 | 10,463.49 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 130,345.42 | 66,940.57 | 05.16.09 | 38,148.05 | 08.14.09 | 25,256.80 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 68,307.27 | 35,080.08 | 05.16.09 | 19,991.41 | 08.14.09 | 13,235.78 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 16,050.00 | 8,242.68 | 04.15.09 | 4,697.34 | 08.14.09 | 3,109.98 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 12,466.56 | 6,402.36 | 04.15.09 | 3,648.57 | 08.14.09 | 2,415.63 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 13,307.84 | 6,834.41 | 04.15.09 | 3,894.79 | 08.14.09 | 2,578.64 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 34,023.78 | 17,473.35 | 04.15.09 | 9,957.70 | 08.14.09 | 6,592.73 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 4,734.78 | 2,431.61 | 04.15.09 | 1,385.72 | 08.14.09 | 917.45 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 7,065.10 | 3,628.37 | 04.15.09 | 2,067.74 | 08.14.09 | 1,368.99 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 19,109.45 | 9,813.90 | 04.15.09 | 5,592.74 | 08.14.09 | 3,702.81 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 96,693.00 | 49,657.93 | 04.15.09 | 28,299.03 | 08.14.09 | 18,736.04 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 17,102.66 | 8,783.29 | 04.15.09 | 5,005.42 | 08.14.09 | 3,313.95 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 16,801.00 | 8,628.37 | 04.15.09 | 4,917.13 | 08.14.09 | 3,255.50 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 17,055.67 | 8,759.16 | 04.15.09 | 4,991.66 | 08.14.09 | 3,304.85 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 62,500.00 | 32,097.68 | 12.11.09 | 18,291.81 | 12.11.09 | 12,110.51 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 62,168.61 | 31,927.49 | 04.15.09 | 18,194.82 | 08.14.09 | 12,046.30 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 31,151.86 | 15,998.44 | 04.15.09 | 9,117.18 | 08.14.09 | 6,036.24 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 14,504.84 | 7,449.15 | 04.15.09 | 4,245.12 | 08.14.09 | 2,810.57 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 13,618.83 | 6,994.12 | 04.15.09 | 3,985.81 | 08.14.09 | 2,638.90 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 28,710.53 | 14,744.66 | 04.15.09 | 8,402.68 | 08.14.09 | 5,563.19 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 10,910.31 | 5,603.13 | 04.15.09 | 3,193.11 | 08.14.09 | 2,114.07 | 12.11.09 |
| HAIN CAPITAL HOLDINGS, LTD | 294,147.97 | 151,063.47 | 06.26.09 | 86,087.96 | 08.14.09 | 56,996.54 | 12.11.09 |
| HARRIS REFRIGERATION SRVC INC | 54,679.49 | 28,081.35 | 04.15.09 | 16,002.99 | 08.14.09 | 10,595.15 | 12.11.09 |
| HERCULES WIRE ROPE | 4,125.79 | 2,118.85 | 04.15.09 | 1,207.49 | 08.14.09 | 799.45 | 12.11.09 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| HEWITT ASSOCIATES LLC | 196,850.00 | 101,094.85 | 05.29.09 | 57,611.87 | 10.27.09 | 38,143.28 | 12.11.09 |
| HILTON GARDEN INN | 533.12 | 273.79 | 04.15.09 | 156.03 | 08.14.09 | 103.30 | 12.11.09 |
| HOLIDAY INN MORGAN CITY | 6,918.00 | 3,552.83 | 04.15.09 | 2,024.68 | 08.14.09 | 1,340.49 | 12.11.09 |
| HOLLOWAY HOUSTON INC. | 39,021.74 | 20,040.11 | 04.15.09 | 11,420.45 | 08.14.09 | 7,561.18 | 12.11.09 |
| HORNBECK OFFSHORE SERVICES, LLC | 7,900,000.00 | 4,057,146.52 | 12.21.09 | 2,312,084.31 | 12.21.09 | 1,530,769.17 | 12.21.09 |
| HOS PORT, LLC | 137,857.00 | 70,798.23 | 06.08.09 | 40,346.46 | 08.14.09 | 26,712.31 | 12.11.09 |
| HOSE SPECIALITY & SUPPLY | 341.65 | 175.46 | 04.15.09 | 99.99 | 08.14.09 | 66.20 | 12.11.09 |
| HOUSTON CITY PERSONNEL | 18,110.00 | 9,300.62 | 05.01.09 | 5,300.23 | 08.14.09 | 3,509.15 | 12.11.09 |
| HUB CITY FORD | 100.00 | 51.36 | 04.15.09 | 29.27 | 08.14.09 | 19.37 | 12.11.09 |
| HUNT TELECOM | 17,455.27 | 8,964.38 | 07.22.09 | 5,108.61 | 08.14.09 | 3,382.28 | 12.11.09 |
| HYDRADYNE HYDRAULICS | 292.75 | 150.35 | 04.15.09 | 85.68 | 08.14.09 | 56.72 | 12.11.09 |
| HYDRO-WATES, INC. | 5,297.20 | 2,720.44 | 04.15.09 | 1,550.33 | 08.14.09 | 1,026.43 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 92,566.29 | 47,538.61 | 04.15.09 | 27,091.27 | 08.14.09 | 17,936.41 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 46,839.61 | 24,055.08 | 04.15.09 | 13,708.50 | 08.14.09 | 9,076.03 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 270,309.59 | 138,820.96 | 04.15.09 | 79,111.21 | 08.14.09 | 52,377.42 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 473.05 | 242.94 | 04.15.09 | 138.45 | 08.14.09 | 91.66 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 433,488.72 | 222,623.69 | 04.15.09 | 126,868.67 | 08.14.09 | 83,996.36 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 1,691,104.64 | 868,488.47 | 04.15.09 | 494,933.73 | 08.14.09 | 327,682.44 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 818,068.28 | 420,129.45 | 04.15.09 | 239,423.14 | 08.14.09 | 158,515.69 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 65,036.14 | 33,400.14 | 04.15.09 | 19,034.06 | 08.14.09 | 12,601.94 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 38,948.44 | 20,002.47 | 04.15.09 | 11,399.00 | 08.14.09 | 7,546.97 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 580,000.00 | 297,866.44 | 04.15.09 | 169,747.96 | 08.14.09 | 112,385.60 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 28,830.33 | 14,806.19 | 04.15.09 | 8,437.74 | 08.14.09 | 5,586.40 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 63,785.00 | 32,757.60 | 04.15.09 | 18,667.89 | 08.14.09 | 12,359.51 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 41,154.86 | 21,135.61 | 04.15.09 | 12,044.75 | 08.14.09 | 7,974.50 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 14,904.31 | 7,654.30 | 04.15.09 | 4,362.03 | 08.14.09 | 2,887.98 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 50,000.00 | 25,678.14 | 04.15.09 | 14,633.45 | 08.14.09 | 9,688.41 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 604,489.59 | 310,443.38 | 04.15.09 | 176,915.30 | 08.14.09 | 117,130.91 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 29,692.50 | 15,248.96 | 04.15.09 | 8,690.07 | 08.14.09 | 5,753.47 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 40,903.54 | 21,006.54 | 04.15.09 | 11,971.19 | 08.14.09 | 7,925.81 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 46,042.84 | 23,645.89 | 04.15.09 | 13,475.31 | 08.14.09 | 8,921.64 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 22,463.27 | 11,536.30 | 04.15.09 | 6,574.30 | 08.14.09 | 4,352.67 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 20,510.40 | 10,533.38 | 04.15.09 | 6,002.76 | 08.14.09 | 3,974.26 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 191,409.49 | 98,300.80 | 04.15.09 | 56,019.60 | 08.14.09 | 37,089.09 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 56,044.31 | 28,782.27 | 04.15.09 | 16,402.43 | 08.14.09 | 10,859.61 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 41,804.05 | 21,469.01 | 04.15.09 | 12,234.75 | 08.14.09 | 8,100.29 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 38,296.31 | 19,667.56 | 04.15.09 | 11,208.14 | 08.14.09 | 7,420.61 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 4,390,605.24 | 2,254,851.62 | 04.15.09 | 1,284,993.61 | 08.14.09 | 850,760.01 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 249,744.05 | 128,259.26 | 04.15.09 | 73,092.32 | 08.14.09 | 48,392.47 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 103,878.99 | 53,348.39 | 04.15.09 | 30,402.15 | 08.14.09 | 20,128.45 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 46,594.67 | 23,929.29 | 04.15.09 | 13,636.81 | 08.14.09 | 9,028.57 | 12.11.09 |
| INFINITY INVESTMENT FUNDS, LLC | 42,167.00 | 21,655.40 | 04.15.09 | 12,340.97 | 08.14.09 | 8,170.63 | 12.11.09 |
| INTEGRATED DATA SYSTEMS, INC. | 173,224.50 | 88,961.67 | 07.22.09 | 50,697.42 | 08.14.09 | 33,565.41 | 12.11.09 |
| INTELEX TECHNOLOGIES, INC | 14,584.72 | 7,490.17 | 04.15.09 | 4,268.49 | 08.14.09 | 2,826.06 | 12.11.09 |
| INTERNATIONAL PAINT LLC | 21,994.18 | 11,295.39 | 04.15.09 | 6,437.01 | 08.14.09 | 4,261.78 | 12.11.09 |
| IRON MOUNTAIN | 177.07 | 90.94 | 04.15.09 | 51.82 | 08.14.09 | 34.31 | 12.11.09 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| JAMBON & ASSOCIATES, LLC | 132,137.50 | 67,860.91 | 05.12.09 | 38,672.54 | 08.14.09 | 25,604.05 | 12.11.09 |
| JAMBON & ASSOCIATES, LLC | 47,909.88 | 24,604.73 | 05.12.09 | 14,021.73 | 08.14.09 | 9,283.42 | 12.11.09 |
| JAMES BURTON | 300.00 | 154.07 | 04.15.09 | 87.80 | 08.14.09 | 58.13 | 12.11.09 |
| JAMES E. HAYES (3) | 25.60 | 13.15 | 04.15.09 | 7.49 | 10.22.09 | 4.96 | 12.11.09 |
| JAMES J MERMIS | 20,000.00 | 10,271.26 | 12.28.09 | 5,853.38 | 12.28.09 | 3,875.36 | 12.28.09 |
| JEFFREY SHAFFER | 1,300.00 | 667.63 | 04.15.09 | 380.47 | 08.14.09 | 251.90 | 12.11.09 |
| JEREMY S. ZOLLINGER | 2,363.78 | 1,213.95 | 04.15.09 | 691.80 | 08.14.09 | 458.03 | 12.11.09 |
| JESSE FONTENOT, INC. | 2,335.89 | 1,199.63 | 04.15.09 | 683.64 | 08.14.09 | 452.62 | 12.11.09 |
| JIM'S OUTBOARD SERVICE INC | 300.10 | 154.12 | 04.15.09 | 87.83 | 08.14.09 | 58.15 | 12.11.09 |
| JO DE EQUIPMENT RENTAL CO INC | 2,249.00 | 1,155.00 | 04.15.09 | 658.21 | 08.14.09 | 435.79 | 12.11.09 |
| JOE HOWARD | 160.80 | 82.58 | 04.15.09 | 47.06 | 08.14.09 | 31.16 | 12.11.09 |
| JOHN MURRAY (3) | 222.53 | 114.28 | 04.15.09 | 65.13 | 08.14.09 | 43.12 | 12.11.09 |
| JUSTIN ALLEN (2) | 95.76 | 49.18 | 04.15.09 | 28.03 | 08.14.09 | 18.55 | 12.11.09 |
| KASTLE SYSTEMS OF TEXAS, LLC | 259.80 | 133.42 | 04.15.09 | 76.04 | 08.14.09 | 50.34 | 12.11.09 |
| KEITH E JONES | 180.29 | 92.59 | 04.15.09 | 52.77 | 08.14.09 | 34.93 | 12.11.09 |
| KENNETH ROBERTSON (3) | 12.96 | 6.66 | 04.15.09 | 3.79 | 10.22.09 | 2.51 | 12.11.09 |
| KENTWOOD SPRINGS | 281.89 | 144.77 | 04.15.09 | 82.50 | 08.14.09 | 54.62 | 12.11.09 |
| KERGER MARINE ELECTRIC, INC. | 776.12 | 398.59 | 04.15.09 | 227.15 | 08.14.09 | 150.38 | 12.11.09 |
| KEY EQUIPMENT FINANCE, INC | 4,718.82 | 2,423.41 | 04.15.09 | 1,381.05 | 08.14.09 | 914.36 | 12.11.09 |
| KHALIFA A ALGOSAIBI DIVING AND MARINE SERVICE | 850,000.00 | 436,528.42 | 10.06.09 | 248,768.57 | 10.06.09 | 164,703.01 | 12.11.09 |
| KINGSLY HOAR (3) | 246.76 | 126.73 | 04.15.09 | 72.22 | 08.14.09 | 47.81 | 12.11.09 |
| KOCH, JR, JOSHUA R | 20,000.00 | 20,000.00 | 01.25.10 | | | | |
| KRAFT GATZ LANE BENJAMIN, LLC | 35.00 | 17.97 | 05.16.09 | 10.24 | 08.14.09 | 6.79 | 12.11.09 |
| KRAFT GATZ LANE BENJAMIN, LLC | 262.50 | 134.81 | 05.16.09 | 76.83 | 08.14.09 | 50.86 | 12.11.09 |
| KRAFT GATZ LANE BENJAMIN, LLC | 4,700.10 | 2,413.80 | 05.16.09 | 1,375.57 | 08.14.09 | 910.73 | 12.11.09 |
| KRAFT GATZ LANE BENJAMIN, LLC | 2,781.91 | 1,428.69 | 04.15.09 | 814.18 | 08.14.09 | 539.04 | 12.11.09 |
| KRAFT GATZ LANE BENJAMIN, LLC | 5,162.50 | 2,651.27 | 04.15.09 | 1,510.90 | 08.14.09 | 1,000.33 | 12.11.09 |
| KUSHNER LAGRAIZE, LLC | 10,262.62 | 5,270.50 | 05.22.09 | 3,003.55 | 08.14.09 | 1,988.57 | 12.11.09 |
| KWIK KOPY CORP | 52.03 | 26.72 | 04.15.09 | 15.23 | 08.14.09 | 10.08 | 12.11.09 |
| L & L OIL AND GAS SERVICES, LLC | 512,122.75 | 263,007.22 | 05.29.09 | 149,882.40 | 08.14.09 | 99,233.13 | 12.11.09 |
| LADY OF THE SEA MEDICAL CLINIC | 273.00 | 140.20 | 04.15.09 | 79.90 | 08.14.09 | 52.90 | 12.11.09 |
| LAFAYETTE LOCKSMITH SRVC INC | 81.80 | 42.01 | 04.15.09 | 23.94 | 08.14.09 | 15.85 | 12.11.09 |
| LAFAYETTE SURGICAL SPECIALTY | 74.00 | 38.00 | 04.15.09 | 21.66 | 08.14.09 | 14.34 | 12.11.09 |
| LAMAR ADVERTISING | 1,000.00 | 513.56 | 04.15.09 | 292.67 | 08.14.09 | 193.77 | 12.11.09 |
| LEE ENGINEERING SUPPLY CO. INC | 2,985.67 | 1,533.33 | 04.15.09 | 873.81 | 08.14.09 | 578.53 | 12.11.09 |
| LETOURNEAU INTERESTS, INC. | 1,363.95 | 700.47 | 04.15.09 | 399.19 | 08.14.09 | 264.29 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 10,207.65 | 5,242.27 | 05.19.09 | 2,987.46 | 08.14.09 | 1,977.92 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 39,938.78 | 20,511.07 | 05.19.09 | 11,688.84 | 08.14.09 | 7,738.87 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 77,168.62 | 39,630.94 | 05.19.09 | 22,584.86 | 08.14.09 | 14,952.82 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 29,537.00 | 15,169.11 | 05.19.09 | 8,644.56 | 08.14.09 | 5,723.33 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 79,572.96 | 40,865.72 | 05.19.09 | 23,288.53 | 08.14.09 | 15,418.71 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 89,098.14 | 45,757.49 | 06.27.09 | 26,076.25 | 08.14.09 | 17,264.40 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 17,040.00 | 8,751.11 | 05.19.09 | 4,987.08 | 08.14.09 | 3,301.81 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 245,849.58 | 126,259.21 | 05.19.09 | 71,952.53 | 08.14.09 | 47,637.84 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 128,157.55 | 65,816.96 | 05.19.09 | 37,507.73 | 08.14.09 | 24,832.86 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 12,285.95 | 6,309.61 | 05.19.09 | 3,595.72 | 08.14.09 | 2,380.62 | 12.11.09 |

Case 08-32590   Document 2183   Filed in TXSB on 04/05/10   Page 14 of 18

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC. | 2,280.00 | 1,170.92 | 05.19.09 | 667.29 | 08.14.09 | 441.79 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 2,266.12 | 1,163.80 | 05.19.09 | 663.22 | 08.14.09 | 439.10 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 10,711.45 | 5,501.00 | 05.19.09 | 3,134.91 | 08.14.09 | 2,075.54 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 137,423.23 | 70,575.47 | 05.19.09 | 40,219.51 | 08.14.09 | 26,628.25 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 168,742.00 | 86,659.62 | 05.19.09 | 49,385.54 | 08.14.09 | 32,696.84 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 1,367.93 | 702.52 | 05.19.09 | 400.35 | 08.14.09 | 265.06 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 36,874.49 | 18,937.37 | 05.19.09 | 10,792.02 | 08.14.09 | 7,145.10 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 109,912.90 | 56,447.18 | 05.19.09 | 32,168.09 | 08.14.09 | 21,297.63 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 5,944.00 | 3,052.62 | 05.19.09 | 1,739.62 | 08.14.09 | 1,151.76 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 22,968.11 | 11,795.57 | 05.19.09 | 6,722.05 | 08.14.09 | 4,450.49 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 19,358.30 | 9,941.70 | 05.19.09 | 5,665.57 | 08.14.09 | 3,751.03 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 39,939.98 | 20,511.69 | 05.19.09 | 11,689.19 | 08.14.09 | 7,739.10 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 22,410.50 | 11,509.20 | 05.19.09 | 6,558.86 | 08.14.09 | 4,342.44 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 1,072.00 | 550.54 | 04.15.09 | 313.74 | 08.14.09 | 207.72 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 35,423.97 | 18,192.43 | 04.15.09 | 10,367.49 | 08.14.09 | 6,864.05 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 600.00 | 308.14 | 04.15.09 | 175.60 | 08.14.09 | 116.26 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 40,875.00 | 20,991.88 | 04.15.09 | 11,962.84 | 08.14.09 | 7,920.28 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 8,382.40 | 4,304.89 | 04.15.09 | 2,453.27 | 08.14.09 | 1,624.24 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 12,251.51 | 6,291.92 | 04.15.09 | 3,585.64 | 08.14.09 | 2,373.95 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 9,458.85 | 4,857.71 | 04.15.09 | 2,768.31 | 08.14.09 | 1,832.83 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 1,645.90 | 845.27 | 04.15.09 | 481.70 | 08.14.09 | 318.93 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 33,248.67 | 17,075.28 | 04.15.09 | 9,730.85 | 08.14.09 | 6,442.54 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 16,555.55 | 8,502.31 | 04.15.09 | 4,845.29 | 08.14.09 | 3,207.95 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 475,000.00 | 243,942.34 | 04.15.09 | 139,017.73 | 08.14.09 | 92,039.93 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 14,244.00 | 7,315.19 | 04.15.09 | 4,168.78 | 08.14.09 | 2,760.03 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 3,048.00 | 1,565.34 | 04.15.09 | 892.05 | 08.14.09 | 590.61 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 8,913.26 | 4,577.52 | 04.15.09 | 2,608.63 | 08.14.09 | 1,727.11 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 2,173.00 | 1,115.97 | 04.15.09 | 635.97 | 08.14.09 | 421.06 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 12,806.92 | 6,577.16 | 04.15.09 | 3,748.19 | 08.14.09 | 2,481.57 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 1,617.65 | 830.76 | 04.15.09 | 473.44 | 08.14.09 | 313.45 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 449,904.59 | 231,054.28 | 09.04.09 | 131,673.08 | 09.04.09 | 87,177.23 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 833.66 | 428.14 | 04.15.09 | 243.99 | 08.14.09 | 161.53 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 10,269.00 | 5,273.78 | 04.15.09 | 3,005.42 | 08.14.09 | 1,989.80 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 22,037.29 | 11,317.53 | 04.15.09 | 6,449.63 | 08.14.09 | 4,270.13 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 11,466.54 | 5,888.79 | 04.15.09 | 3,355.90 | 08.14.09 | 2,221.85 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 1,425.66 | 732.17 | 04.15.09 | 417.25 | 08.14.09 | 276.24 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 15,919.00 | 8,175.41 | 04.15.09 | 4,659.00 | 08.14.09 | 3,084.59 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 18,837.19 | 9,674.08 | 04.15.09 | 5,513.06 | 08.14.09 | 3,650.05 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 3,499.93 | 1,797.43 | 04.15.09 | 1,024.32 | 08.14.09 | 678.18 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 20,944.00 | 10,756.06 | 04.15.09 | 6,129.66 | 08.14.09 | 4,058.28 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 19,574.94 | 10,052.96 | 04.15.09 | 5,728.98 | 08.14.09 | 3,793.00 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 5,309.20 | 2,726.61 | 04.15.09 | 1,553.84 | 08.14.09 | 1,028.75 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 7,110.75 | 3,651.82 | 04.15.09 | 2,081.10 | 08.14.09 | 1,377.83 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 6,250.00 | 3,209.77 | 04.15.09 | 1,829.18 | 08.14.09 | 1,211.05 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 25,029.36 | 12,854.15 | 04.15.09 | 7,325.32 | 08.14.09 | 4,849.89 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 2,692.00 | 1,382.51 | 04.15.09 | 787.86 | 08.14.09 | 521.63 | 12.11.09 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC. | 5,187.82 | 2,664.27 | 04.15.09 | 1,518.31 | 08.14.09 | 1,005.24 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 367.00 | 188.48 | 04.15.09 | 107.41 | 08.14.09 | 71.11 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 24,423.95 | 12,543.23 | 04.15.09 | 7,148.13 | 08.14.09 | 4,732.59 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 1,122.98 | 576.72 | 04.15.09 | 328.66 | 08.14.09 | 217.60 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 1,677.52 | 861.51 | 04.15.09 | 490.96 | 08.14.09 | 325.05 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 6,075.00 | 3,119.89 | 04.15.09 | 1,777.96 | 08.14.09 | 1,177.15 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 71,715.83 | 36,830.59 | 08.25.09 | 20,988.99 | 08.25.09 | 13,896.25 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 7,324.16 | 3,761.42 | 04.15.09 | 2,143.55 | 08.14.09 | 1,419.19 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 6,050.00 | 3,107.06 | 04.15.09 | 1,770.65 | 08.14.09 | 1,172.29 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 15,750.00 | 8,088.61 | 04.15.09 | 4,609.54 | 08.14.09 | 3,051.85 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 2,925.76 | 1,502.56 | 04.15.09 | 856.28 | 08.14.09 | 566.92 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 4,141.89 | 2,127.12 | 04.15.09 | 1,212.20 | 08.14.09 | 802.57 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 79,393.00 | 40,773.29 | 04.15.09 | 23,235.86 | 08.14.09 | 15,383.85 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 33,074.54 | 16,985.85 | 04.15.09 | 9,679.89 | 08.14.09 | 6,408.80 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 85,265.70 | 43,789.29 | 04.15.09 | 24,954.62 | 08.14.09 | 16,521.79 | 12.11.09 |
| LIQUIDITY SOLUTIONS, INC. | 3,381.84 | 1,736.79 | 04.15.09 | 989.76 | 08.14.09 | 655.29 | 12.11.09 |
| LOCKE PROTECTIVE SERVICES INC. | 18,397.09 | 9,448.06 | 04.15.09 | 5,384.26 | 08.14.09 | 3,564.77 | 12.11.09 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | 414.00 | 212.62 | 04.15.09 | 121.16 | 08.14.09 | 80.22 | 12.11.09 |
| LOUISIANA DEPT OF REVENUE | 31.35 | 16.10 | 04.15.09 | 9.18 | 08.14.09 | 6.07 | 12.11.09 |
| LOWE OFFSHORE INTERNATIONAL | 172,436.46 | 88,556.96 | 05.29.09 | 50,466.79 | 08.14.09 | 33,412.71 | 12.11.09 |
| M HAMEL-SMITH CO. | 426.41 | 218.99 | 08.25.09 | 124.80 | 08.25.09 | 82.62 | 12.11.09 |
| M&L INDUSTRIES | 4,080.12 | 2,095.40 | 04.15.09 | 1,194.12 | 08.14.09 | 790.60 | 12.11.09 |
| MARINE SERVICE & SUPPLY CO LLC | 2,650.00 | 1,360.94 | 04.15.09 | 775.57 | 08.14.09 | 513.49 | 12.11.09 |
| MARINE SYSTEMS | 15,103.23 | 7,756.46 | 04.15.09 | 4,420.25 | 08.14.09 | 2,926.52 | 12.11.09 |
| MARK BROUSSARD | 2,241.97 | 1,151.39 | 04.15.09 | 656.15 | 08.14.09 | 434.43 | 12.11.09 |
| MARK GROGAN (3) | 65.61 | 33.69 | 04.15.09 | 19.20 | 08.14.09 | 12.72 | 12.11.09 |
| MASTERSON, JOHN | 1,742.31 | 894.79 | 04.15.09 | 509.92 | 08.14.09 | 337.60 | 12.11.09 |
| MATTHEW CRUZ (1) | 68.38 | 35.12 | 04.15.09 | 20.01 | 08.14.09 | 13.25 | 12.11.09 |
| MCMASTER CARR | 4,841.71 | 2,486.52 | 04.15.09 | 1,417.02 | 08.14.09 | 938.17 | 12.11.09 |
| MELTON ELECTRIC, INC | 6,718.93 | 3,450.59 | 04.15.09 | 1,966.42 | 08.14.09 | 1,301.92 | 12.11.09 |
| MENCER AND LITTLETON,APMC | 690.00 | 354.36 | 04.15.09 | 201.94 | 08.14.09 | 133.70 | 12.11.09 |
| MERRILL COMMUNICATIONS LLC | 14,385.02 | 7,387.61 | 04.15.09 | 4,210.05 | 08.14.09 | 2,787.36 | 12.11.09 |
| MICHAEL B KRINSKY | 597.00 | 306.60 | 04.15.09 | 174.72 | 08.14.09 | 115.68 | 12.11.09 |
| MID SOUTH RADIOLOGY | 44.94 | 23.08 | 04.15.09 | 13.15 | 08.14.09 | 8.71 | 12.11.09 |
| MOBILE INSTRUMENT CO, INC | 1,605.41 | 824.48 | 04.15.09 | 469.85 | 08.14.09 | 311.08 | 12.11.09 |
| MSC INDUSTRIAL SUPPLY CO INC | 5,301.62 | 2,722.71 | 04.15.09 | 1,551.62 | 08.14.09 | 1,027.29 | 12.11.09 |
| NATIONAL BOARD OF BOILER AND | 115.60 | 59.37 | 04.15.09 | 33.83 | 08.14.09 | 22.40 | 12.11.09 |
| NICHOLAS RHODES (3) | 23.75 | 12.20 | 04.15.09 | 6.95 | 10.22.09 | 4.60 | 12.11.09 |
| NICHOLAS JENKINS DBA POSEIDON OCEANIC, INC | 146,000.00 | 74,980.18 | 09.21.09 | 42,729.66 | 09.21.09 | 28,290.16 | 12.11.09 |
| NUVAIR | 544.50 | 279.63 | 04.15.09 | 159.36 | 08.14.09 | 105.51 | 12.11.09 |
| OCCUPATIONAL MED CLINIC OF ACA | 0.70 | 0.36 | 04.15.09 | 0.20 | 08.14.09 | 0.14 | 12.11.09 |
| OCCUPATIONAL MEDICINE SERVICES | 260.00 | 133.53 | 04.15.09 | 76.09 | 08.14.09 | 50.38 | 12.11.09 |
| OFFICE DEPOT | 37,597.06 | 19,308.45 | 04.15.09 | 11,003.49 | 08.14.09 | 7,285.12 | 12.11.09 |
| OMNI PARTNERS, LLC | 6,256.00 | 3,212.85 | 04.15.09 | 1,830.94 | 08.14.09 | 1,212.21 | 12.11.09 |
| OMNI PARTNERS, LLC | 40,454.44 | 20,775.90 | 04.15.09 | 11,839.76 | 08.14.09 | 7,838.78 | 12.11.09 |
| OMNI PARTNERS, LLC | 8,047.18 | 4,132.73 | 06.05.09 | 2,355.16 | 08.14.09 | 1,559.29 | 12.11.09 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | Claim Amount | INITIAL DISTRIBUTION Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|
| OMNI PARTNERS, LLC | 4,022.00 | 2,065.55 | 04.15.09 | 1,177.11 | 08.14.09 | 779.34 | 12.11.09 |
| OMNI PARTNERS, LLC | 544.00 | 279.38 | 04.15.09 | 159.21 | 08.14.09 | 105.41 | 12.11.09 |
| OMNI PARTNERS, LLC | 37.80 | 19.41 | 04.15.09 | 11.06 | 08.14.09 | 7.33 | 12.11.09 |
| OMNI PARTNERS, LLC | 1,062.50 | 545.66 | 04.15.09 | 310.96 | 08.14.09 | 205.88 | 12.11.09 |
| OMNI PARTNERS, LLC | 9,469.69 | 4,863.28 | 04.15.09 | 2,771.48 | 08.14.09 | 1,834.93 | 12.11.09 |
| OMNI PARTNERS, LLC | 12,003.93 | 6,164.77 | 06.05.09 | 3,513.18 | 08.14.09 | 2,325.98 | 12.11.09 |
| OPTIMUM CLAIMS SERVICES, INC. | 3,518.00 | 1,806.71 | 04.15.09 | 1,029.61 | 08.14.09 | 681.68 | 12.11.09 |
| OZARKA NATURAL SPRING WATER | 55.46 | 28.48 | 04.15.09 | 16.23 | 08.14.09 | 10.75 | 12.11.09 |
| PALMER INTERESTS, LLC | 186,557.43 | 95,808.97 | 04.29.09 | 54,599.56 | 08.14.09 | 36,148.90 | 12.11.09 |
| PAWS PUMPS, INC. | 21,749.37 | 11,169.67 | 04.15.09 | 6,365.36 | 08.14.09 | 4,214.34 | 12.11.09 |
| PDG ARCHITECTS, INC | 1,357.75 | 697.29 | 04.15.09 | 397.37 | 08.14.09 | 263.09 | 12.11.09 |
| PETROLEUM CLUB OF LAFAYETTE | 392.70 | 201.68 | 04.15.09 | 114.93 | 08.14.09 | 76.09 | 12.11.09 |
| PETROLEUM EDUCATION COUNCIL | 262.00 | 134.55 | 04.15.09 | 76.68 | 08.14.09 | 50.77 | 12.11.09 |
| PETROLEUM HELICOPTERS INC (PHI) | 30,433.80 | 15,629.67 | 05.29.09 | 8,907.03 | 08.14.09 | 5,897.10 | 12.11.09 |
| PETROLEUM MARINE SERVICES | 770,000.00 | 395,443.39 | 05.29.09 | 225,355.05 | 08.14.09 | 149,201.56 | 12.11.09 |
| PHARMA-SAFE INDUSTRIAL SERVICES, INC | 244,239.38 | 125,432.27 | 05.01.09 | 71,481.27 | 08.14.09 | 47,325.84 | 12.11.09 |
| PITNEY BOWES | 123.83 | 63.59 | 04.15.09 | 36.24 | 08.14.09 | 24.00 | 12.11.09 |
| PRAXAIR | 14,802.00 | 7,601.76 | 04.15.09 | 4,332.09 | 08.14.09 | 2,868.15 | 12.11.09 |
| PRIME TIME TRAINING, INC. | 2,995.00 | 1,538.12 | 04.15.09 | 876.54 | 08.14.09 | 580.34 | 12.11.09 |
| PUBLIC CO. ACCT. OVERSIGHT BD. | 759.96 | 390.29 | 04.15.09 | 222.42 | 08.14.09 | 147.25 | 12.11.09 |
| PUTMAN, RANDY | 2,030.76 | 1,042.92 | 06.07.09 | 594.34 | 08.14.09 | 393.50 | 12.11.09 |
| QUEST OFFSHORE RESOURCES, INC | 6,500.00 | 3,338.16 | 04.15.09 | 1,902.35 | 08.14.09 | 1,259.49 | 12.11.09 |
| RAY'S RADIATOR, INC. | 3,721.86 | 1,911.41 | 04.15.09 | 1,089.27 | 08.14.09 | 721.18 | 12.11.09 |
| REVENUE MANAGEMENT | 2,979.54 | 1,530.18 | 04.15.09 | 872.02 | 08.14.09 | 577.34 | 12.11.09 |
| REVENUE MANAGEMENT | 7,600.00 | 3,903.08 | 04.15.09 | 2,224.28 | 08.14.09 | 1,472.64 | 12.11.09 |
| REVENUE MANAGEMENT | 4,546.92 | 2,335.13 | 04.15.09 | 1,330.74 | 08.14.09 | 881.05 | 12.11.09 |
| REVENUE MANAGEMENT | 1,995.25 | 1,024.69 | 04.15.09 | 583.95 | 08.14.09 | 386.61 | 12.11.09 |
| REVENUE MANAGEMENT | 1,584.44 | 813.71 | 04.15.09 | 463.72 | 08.14.09 | 307.01 | 12.11.09 |
| REVENUE MANAGEMENT | 744.25 | 382.22 | 04.15.09 | 217.82 | 08.14.09 | 144.21 | 12.11.09 |
| REVENUE MANAGEMENT | 2,398.82 | 1,231.94 | 04.15.09 | 702.06 | 08.14.09 | 464.82 | 12.11.09 |
| REVENUE MANAGEMENT | 2,330.00 | 1,196.60 | 04.15.09 | 681.92 | 08.14.09 | 451.48 | 12.11.09 |
| REVENUE MANAGEMENT | 1,100.00 | 564.92 | 04.15.09 | 321.94 | 08.14.09 | 213.14 | 12.11.09 |
| REVENUE MANAGEMENT | 264.00 | 135.58 | 04.15.09 | 77.26 | 08.14.09 | 51.16 | 12.11.09 |
| REVENUE MANAGEMENT | 2,880.00 | 1,479.06 | 04.15.09 | 842.89 | 08.14.09 | 558.05 | 12.11.09 |
| REVENUE MANAGEMENT | 4,241.70 | 2,178.38 | 04.15.09 | 1,241.41 | 08.14.09 | 821.91 | 12.11.09 |
| REVENUE MANAGEMENT | 1,499.60 | 770.14 | 04.15.09 | 438.89 | 08.14.09 | 290.57 | 12.11.09 |
| REVENUE MANAGEMENT | 3,550.00 | 1,823.15 | 04.15.09 | 1,038.97 | 08.14.09 | 687.88 | 12.11.09 |
| REVENUE MANAGEMENT | 11,032.98 | 5,666.13 | 04.15.09 | 3,229.01 | 08.14.09 | 2,137.84 | 12.11.09 |
| REVENUE MANAGEMENT | 6,982.13 | 3,585.76 | 04.15.09 | 2,043.45 | 08.14.09 | 1,352.92 | 12.11.09 |
| REVENUE MANAGEMENT | 475.96 | 244.44 | 04.15.09 | 139.30 | 08.14.09 | 92.22 | 12.11.09 |
| REVENUE MANAGEMENT | 1,087.14 | 558.31 | 04.15.09 | 318.17 | 08.14.09 | 210.66 | 12.11.09 |
| REVENUE MANAGEMENT | 1,924.00 | 988.09 | 04.15.09 | 563.09 | 08.14.09 | 372.82 | 12.11.09 |
| REVENUE MANAGEMENT | 9,685.11 | 4,973.91 | 04.15.09 | 2,834.53 | 08.14.09 | 1,876.67 | 12.11.09 |
| REVENUE MANAGEMENT | 1,155.00 | 593.17 | 04.15.09 | 338.03 | 08.14.09 | 223.80 | 12.11.09 |
| REVENUE MANAGEMENT | 6,087.24 | 3,126.18 | 04.15.09 | 1,781.55 | 08.14.09 | 1,179.51 | 12.11.09 |
| REVENUE MANAGEMENT | 5,571.29 | 2,861.21 | 04.15.09 | 1,630.54 | 08.14.09 | 1,079.54 | 12.11.09 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | |
|---|---|---|---|---|---|---|---|
| | Claim Amount | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| REVENUE MANAGEMENT | 1,889.75 | 970.51 | 04.15.09 | 553.07 | 08.14.09 | 366.17 | 12.11.09 |
| REVENUE MANAGEMENT | 6,790.26 | 3,487.23 | 04.15.09 | 1,987.30 | 08.14.09 | 1,315.73 | 12.11.09 |
| REVENUE MANAGEMENT | 5,357.67 | 2,751.50 | 04.15.09 | 1,568.02 | 08.14.09 | 1,038.15 | 12.11.09 |
| REX SUPPLY | 1,769.65 | 908.83 | 04.15.09 | 517.92 | 08.14.09 | 342.90 | 12.11.09 |
| REXEL | 3,272.41 | 1,680.59 | 04.15.09 | 957.73 | 08.14.09 | 634.09 | 12.11.09 |
| RHONDA A. LORRAINE, D.D.S. | 220.00 | 112.98 | 04.15.09 | 64.39 | 08.14.09 | 42.63 | 12.11.09 |
| RICE ELECTRONICS | 8,778.87 | 4,508.50 | 04.15.09 | 2,569.30 | 08.14.09 | 1,701.07 | 12.11.09 |
| RIETH CORPORATION | 3,140.35 | 1,612.77 | 04.15.09 | 919.08 | 08.14.09 | 608.50 | 12.11.09 |
| RIJNCI VERWOERD | 7,255.62 | 3,726.22 | 08.25.09 | 2,123.49 | 08.25.09 | 1,405.91 | 12.11.09 |
| RIVERSIDE CLAIMS, LLC | 4,998.75 | 2,567.17 | 04.15.09 | 1,462.98 | 08.14.09 | 968.60 | 12.11.09 |
| RIVERSIDE CLAIMS, LLC | 3,436.00 | 1,764.60 | 04.15.09 | 1,005.61 | 08.14.09 | 665.79 | 12.11.09 |
| RIX INDUSTRIES | 4,409.76 | 2,264.69 | 04.15.09 | 1,290.60 | 08.14.09 | 854.47 | 12.11.09 |
| ROBERT BODE, DDS | 86.00 | 44.17 | 04.15.09 | 25.17 | 08.14.09 | 16.66 | 12.11.09 |
| ROBERT HALF LEGAL | 36,750.00 | 18,873.43 | 05.29.09 | 10,755.58 | 08.14.09 | 7,120.99 | 12.11.09 |
| ROBERT TUPPER (2) | 32.00 | 16.43 | 04.15.09 | 9.37 | 08.14.09 | 6.20 | 12.11.09 |
| RODRIGUEZ & MEDOZA | 2,744.55 | 1,409.50 | 08.25.09 | 803.24 | 08.25.09 | 531.81 | 12.11.09 |
| ROSE, WAYNE | 8,280.77 | 4,252.70 | 04.15.09 | 2,423.52 | 08.14.09 | 1,604.55 | 12.11.09 |
| RUELCO | 11,790.07 | 6,054.94 | 04.15.09 | 3,450.59 | 08.14.09 | 2,284.54 | 12.11.09 |
| SAFETY & TRAINING CONSULTANTS (2) | 30.00 | 15.41 | 04.15.09 | 8.78 | 08.14.09 | 5.81 | 12.11.09 |
| SAGE SOFTWARE, INC. | 3,853.38 | 1,978.95 | 04.15.09 | 1,127.76 | 08.14.09 | 746.67 | 12.11.09 |
| SANDEL III, LEWIE F. | 44,750.00 | 22,981.94 | 06.27.09 | 13,096.93 | 08.14.09 | 8,671.13 | 12.11.09 |
| SCHAEFER, JR., LOUIS E. | 20,000.00 | 20,000.00 | 01.25.10 | | | | |
| SCHILLING ROBOTICS ACCTS. REC. | 75,046.81 | 38,541.25 | 05.29.09 | 21,963.87 | 08.14.09 | 14,541.69 | 12.11.09 |
| SCOTT CONSTRUCTION | 3,707.60 | 1,904.09 | 04.15.09 | 1,085.10 | 08.14.09 | 718.41 | 12.11.09 |
| SCOTT MACHINE DEVELOPMENT CORP | 390.06 | 200.32 | 04.15.09 | 114.16 | 08.14.09 | 75.58 | 12.11.09 |
| SEAGULL MARINE, INC. | 66,341.18 | 66,341.18 | 03.23.10 | | | | |
| SECURE DATA SOLUTIONS, INC. | 49,503.00 | 25,422.90 | 05.29.09 | 14,487.99 | 02.18.10 | 9,592.11 | 12.11.09 |
| SHANNON HARDWARE | 8,342.96 | 4,284.63 | 04.15.09 | 2,441.72 | 08.14.09 | 1,616.61 | 12.11.09 |
| SIGNS UP OUTDOOR ADVERTISING | 16,680.00 | 8,566.23 | 04.15.09 | 4,881.72 | 08.14.09 | 3,232.05 | 12.11.09 |
| SILVER POINT FINANCE, LLC | 500,000.00 | 500,000.00 | 02.03.10 | | | | |
| SINGER, STEVEN J. | 12,126.92 | 6,227.94 | 06.19.09 | 3,549.17 | 08.14.09 | 2,349.81 | 12.11.09 |
| SOUTH LA ELECTRIC COOPERATIVE | 3,204.91 | 1,645.92 | 04.15.09 | 937.98 | 08.14.09 | 621.01 | 12.11.09 |
| SOUTHERN INSULATION SERVICES (3) | 1,210.00 | 621.41 | 08.05.09 | 354.13 | 08.14.09 | 234.46 | 12.11.09 |
| SOUTHERN TECHNOLOGIES | 5,766.85 | 2,961.64 | 04.15.09 | 1,687.78 | 08.14.09 | 1,117.43 | 12.11.09 |
| ST. MARY PARISH WATER & SEWER | 71.88 | 36.91 | 04.15.09 | 21.04 | 08.14.09 | 13.93 | 12.11.09 |
| STAR-TECH MARINE ELECTRONICS | 8,910.00 | 4,575.84 | 04.15.09 | 2,607.68 | 08.14.09 | 1,726.48 | 12.11.09 |
| STATE NATIONAL INSURANCE COMPANY | 50,000.00 | 25,678.14 | 05.22.09, 08.05.09 | 14,633.45 | 08.14.09 | 9,688.41 | 12.11.09 |
| STOCK QUOTES PROFESSIONAL | 449.00 | 230.59 | 04.15.09 | 131.41 | 08.14.09 | 87.00 | 12.11.09 |
| STONERIVER PHARMACY SOLUTIONS | 253.57 | 130.22 | 04.15.09 | 74.21 | 08.14.09 | 49.14 | 12.11.09 |
| SUBSEA INTERVENTION CONSULTANT | 1,530.00 | 785.75 | 04.15.09 | 447.78 | 08.14.09 | 296.47 | 12.11.09 |
| SULLIVAN WIRE ROPE & RIGGING | 533.24 | 273.85 | 04.15.09 | 156.06 | 08.14.09 | 103.33 | 12.11.09 |
| SUNSOURCE | 899.16 | 461.78 | 04.15.09 | 263.16 | 08.14.09 | 174.22 | 12.11.09 |
| SUPERIOR SUPPLY & STEEL | 6,807.97 | 3,496.32 | 04.15.09 | 1,992.48 | 08.14.09 | 1,319.17 | 12.11.09 |
| SWARTZ, DENNY | 588.47 | 302.22 | 05.01.09 | 172.23 | 08.14.09 | 114.02 | 12.11.09 |
| SWARTZ, DENNY | 7,200.00 | 3,697.65 | 05.01.09 | 2,107.22 | 08.14.09 | 1,395.13 | 12.11.09 |
| SWARTZ, DENNY | 415.24 | 213.25 | 04.15.09 | 121.53 | 08.14.09 | 80.46 | 12.11.09 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of March 31, 2010

| Creditor | INITIAL DISTRIBUTION Claim Amount | INITIAL DISTRIBUTION Distribution Amount | INITIAL DISTRIBUTION Payment Date | SECOND DISTRIBUTION Distribution Amount | SECOND DISTRIBUTION Payment Date | THIRD DISTRIBUTION Distribution Amount | THIRD DISTRIBUTION Payment Date |
|---|---|---|---|---|---|---|---|
| TALENS FUEL | 2,035.46 | 1,045.34 | 04.15.09 | 595.72 | 08.14.09 | 394.40 | 12.11.09 |
| TAYLOR'S INDUSTRIES | 36,169.06 | 18,575.08 | 04.15.09 | 10,585.56 | 08.14.09 | 7,008.42 | 12.11.09 |
| TEAMWORX SYSTEMS, INC | 43,980.00 | 22,586.49 | 04.15.09 | 12,871.58 | 08.14.09 | 8,521.93 | 12.11.09 |
| TECH OIL PRODUCTS, INC. | 18,864.17 | 9,687.94 | 05.01.09 | 5,520.96 | 08.14.09 | 3,655.27 | 12.11.09 |
| TECH SERVICE PRODUCTS, INC | 645.00 | 331.25 | 04.15.09 | 188.77 | 08.14.09 | 124.98 | 12.11.09 |
| TECHDEPOT | 263.65 | 135.40 | 04.15.09 | 77.16 | 08.14.09 | 51.09 | 12.11.09 |
| TERRY, EDGAR DONALD | 126.92 | 65.18 | 05.18.09 | 37.15 | 08.14.09 | 24.59 | 12.11.09 |
| THE FELICITY CO, INC. | 427.00 | 219.29 | 04.15.09 | 124.97 | 08.14.09 | 82.74 | 12.11.09 |
| THE HOME DEPOT | 116.52 | 59.84 | 04.15.09 | 34.10 | 08.14.09 | 22.58 | 12.11.09 |
| THIBODAUX REG NTWK RADIOLOGY | 602.00 | 309.16 | 04.15.09 | 176.19 | 08.14.09 | 116.65 | 12.11.09 |
| THOMAS C PATTON | 10,000.00 | 10,000.00 | 02.15.10 | | | | |
| TRANSOCEANIC SHIPPING CO., INC | 5,705.83 | 2,930.30 | 04.15.09 | 1,669.92 | 08.14.09 | 1,105.61 | 12.11.09 |
| TRINITY HEADS, INC | 17,032.00 | 8,747.00 | 04.15.09 | 4,984.74 | 08.14.09 | 3,300.26 | 12.11.09 |
| TUDOR PICKERING HOLT & CO | 750,000.00 | 385,172.14 | 01.05.10 | 219,501.68 | 01.05.10 | 145,326.18 | 01.05.10 |
| TW TELECOM | 482.67 | 247.88 | 04.15.09 | 141.26 | 08.14.09 | 93.53 | 12.11.09 |
| TW TELECOM | 41,143.20 | 21,129.62 | 07.21.09 | 12,041.34 | 08.14.09 | 7,972.24 | 12.11.09 |
| ULINE, INC. | 132.05 | 67.82 | 04.15.09 | 38.65 | 08.14.09 | 25.58 | 12.11.09 |
| UNIQUE SYSTEM, LLC | 1,250,000.00 | 641,953.57 | 12.28.09 | 365,836.13 | 12.28.09 | 242,210.30 | 12.28.09 |
| UPS | 3,160.92 | 1,623.33 | 04.15.09 | 925.10 | 08.14.09 | 612.49 | 12.11.09 |
| VACCO MARINE, INC. | 3,429.88 | 1,761.46 | 04.15.09 | 1,003.82 | 08.14.09 | 664.60 | 12.11.09 |
| VANUATU MARITIME SERVICES LTD | 176.87 | 90.83 | 04.15.09 | 51.76 | 08.14.09 | 34.28 | 12.11.09 |
| VERALDI, ANTHONY | 50,000.00 | 25,678.14 | 06.07.09 | 14,633.45 | 08.14.09 | 9,688.41 | 12.11.09 |
| VERALDI, ANTHONY | 1,165.64 | 598.63 | 06.07.09 | 341.15 | 08.14.09 | 225.86 | 12.11.09 |
| VIDA PAINT & SUPPLY INC | 360.24 | 185.01 | 04.15.09 | 105.43 | 08.14.09 | 69.80 | 12.11.09 |
| W.W. GRAINGER, INC. | 140,647.84 | 72,231.51 | 05.22.09 | 41,163.25 | 08.14.09 | 27,253.08 | 12.11.09 |
| WALGREENS | 1,485.15 | 762.72 | 04.15.09 | 434.66 | 08.14.09 | 287.77 | 12.11.09 |
| WASTE MANAGEMENT RMC | 294.75 | 151.37 | 04.15.09 | 86.26 | 08.14.09 | 57.12 | 12.11.09 |
| WECHEM INC. | 2,095.44 | 1,076.14 | 04.15.09 | 613.27 | 08.14.09 | 406.03 | 12.11.09 |
| WEINHOFFER, DAVID | 252,126.00 | 129,482.55 | 08.11.09 | 73,789.44 | 08.14.09 | 48,854.01 | 12.11.09 |
| WELCH SALES & SERVICE, INC. | 948.00 | 486.86 | 04.15.09 | 277.45 | 08.14.09 | 183.69 | 12.11.09 |
| WELDER'S EQUIPMENT INC | 187.00 | 96.04 | 04.15.09 | 54.73 | 08.14.09 | 36.23 | 12.11.09 |
| WEST PAYMENT CENTER | 1,433.78 | 736.34 | 04.15.09 | 419.62 | 08.14.09 | 277.82 | 12.11.09 |
| WEST TIRE SERVICE | 84.24 | 43.26 | 04.15.09 | 24.65 | 08.14.09 | 16.33 | 12.11.09 |
| WET TECH ENERGY, INC. | 5,250.00 | 2,696.20 | 04.15.09 | 1,536.51 | 08.14.09 | 1,017.29 | 12.11.09 |
| WILLCO OF HOUMA, INC. | 31,505.13 | 16,179.86 | 04.15.09 | 9,220.57 | 08.14.09 | 6,104.70 | 12.11.09 |
| WILLIAM JACOB MANAGEMENT, INC. | 11,137.55 | 5,719.83 | 05.12.09 | 3,259.61 | 08.14.09 | 2,158.11 | 12.11.09 |
| WISE, ROBERT | 50,000.00 | 25,678.14 | 06.07.09 | 14,633.45 | 08.14.09 | 9,688.41 | 12.11.09 |
| XL SPECIALTY INSURANCE | 50,000.00 | 25,678.14 | 08.06.09 | 14,633.45 | 08.14.09 | 9,688.41 | 12.11.09 |
| **Total Allowed Class 5 General Unsecured Claims** | **$ 40,376,644.92** | **$ 21,035,755.99** | | **$ 11,636,604.34** | | **$ 7,704,284.59** | |

(1) Initial distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.
(2) Second distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.
(3) Initial and second distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.