**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | |
| **SUPERIOR OFFSHORE** | § | **CASE NO. 08-32590-H2-11** |
| **INTERNATIONAL, INC.,** | § | **(Chapter 11)** |
| | § | |
| Debtor. | § | |

<u>**SIXTH NOTICE OF PLAN DISTRIBUTIONS**</u>

**To all Creditors and Parties-in-Interest:**

Attached hereto is a list of distributions made as of August 12, 2011 pursuant to the confirmed plan in this case and/or final orders of the Bankruptcy Court.

**Dated: September 15, 2011.**

                                        **Porter Hedges LLP**

                        By: _____
                                        David R. Jones
                                        State Bar No. 00786001/S.D.Tex. No. 16082
                                        Joshua W. Wolfshohl
                                        State Bar No. 24038592
                                        1000 Main, 36th Floor
                                        Houston, Texas 77002
                                        (713) 226-6000
                                        (713) 226-6253 (Facsimile)
                                        **Counsel for H. Malcolm Lovett, Jr., Plan Agent**

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that a true and correct copy of the foregoing instrument shall be duly served by electronic transmission to all registered ECF users appearing in this case on September 15, 2011.

                                        _____
                                        David R. Jones

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| **Allowed Class 1 Administrative Claims** | | | | | | | | | | |
| CHENIERE ENERGY SHARED SVCS. | $ 32,853.19 | | $ 32,853.19 | 10.09.08 | | | | | | |
| DEPARTMENT OF THE TREASURY - IRS | 2,070.88 | | 2,070.88 | 12.11.09 | | | | | | |
| EPLUS TECHNOLOGY, INC. | 4,635.97 | | 4,635.97 | 03.31.09 | | | | | | |
| HUNT TELECOM | 2,855.40 | | 2,855.40 | 04.03.09 | | | | | | |
| INFINITY INVESTMENT FUNDS, LLC | 65,550.00 | | 65,550.00 | 04.15.09 | | | | | | |
| INTEGRATED DATA SYSTEMS, INC. | 15,329.84 | | 15,329.84 | 04.03.09 | | | | | | |
| LOUISIANA DEPARTMENT OF REVENUE | 202.74 | | 202.74 | 02.11.09 | | | | | | |
| TEMPLET & TEMPLET WELDING SUPPLY, INC. | 75,000.00 | | 75,000.00 | 04.04.09 | | | | | | |
| TEXAS WORKFORCE COMMISSION | 236.16 | | 236.16 | 02.11.09 | | | | | | |
| TREELINE FUNDS LP FBO MIRADOR FUNDS LP | 4,042.70 | | 4,042.70 | 04.14.09 | | | | | | |
| **Total Allowed Class 1 Administrative Claims** | **$ 202,776.88** | | **$ 202,776.88** | | | | | | | |
| **Allowed Class 2 Priority Tax Claims** | | | | | | | | | | |
| DEPARTMENT OF THE TREASURY - IRS | $ 8,055,939.71 | | $ 8,055,939.71 | 12.11.09 | | | | | | |
| LOUISIANA DEPT OF REVENUE | 673.00 | | 673.00 | 02.11.09 | | | | | | |
| LOUISIANA DEPT OF REVENUE | 596.19 | | 596.19 | 02.11.09 | | | | | | |
| PARISH OF ST. MARY | 22,712.40 | | 22,712.40 | 02.11.09 | | | | | | |
| PARISH OF ST. MARY | 21,773.96 | | 21,773.96 | 02.11.09 | | | | | | |
| TEXAS WORKFORCE COMMISSION | 20,559.20 | | 20,559.20 | 02.11.09 | | | | | | |
| **Total Allowed Class 2 Priority Tax Claims** | **$ 8,122,254.46** | | **$ 8,122,254.46** | | | | | | | |
| **Allowed Class 3 Priority Non-Tax Claims** | | | | | | | | | | |
| ADAMS, ANTHONY | $ 10,000.00 | | $ 10,000.00 | 07.03.09 | | | | | | |
| ADAMS, BRIDGET | 6,634.62 | | 6,634.62 | 08.08.08 | | | | | | |
| ALLEMAN, AARON | 2,769.24 | | 2,769.24 | 02.11.09 | | | | | | |
| ALLISON, FRANK | 1,872.00 | | 1,872.00 | 02.11.09 | | | | | | |
| ALVISO, SHANE M | 3,028.84 | | 3,028.84 | 05.08.09 | | | | | | |
| ARNAUD, LINDA | 740.39 | | 740.39 | 05.08.09 | | | | | | |
| ARY, KARA | 1,696.16 | | 1,696.16 | 04.11.09 | | | | | | |
| ATKINSON, DAVID | 5,192.32 | | 5,192.32 | 04.13.09 | | | | | | |
| AUCOIN, STEPHEN | 2,105.78 | | 2,105.78 | 02.11.09 | | | | | | |
| AUCOIN, WAYNELL | 2,133.60 | | 2,133.60 | 02.11.09 | | | | | | |
| BARBER, EVELYN | 7,211.54 | | 7,211.54 | 05.22.09 | | | | | | |
| BENOIT, CRAIG | 1,800.00 | | 1,800.00 | 05.22.09 | | | | | | |
| BENSON, SUSAN | 2,961.54 | | 2,961.54 | 02.20.09 | | | | | | |
| BERRY, SAMANTHA | 1,586.54 | | 1,586.54 | 05.12.09 | | | | | | |
| BEVERUNG, KEITH | 4,750.01 | | 4,750.01 | 05.22.09 | | | | | | |
| BEWLEY, THOMAS | 6,057.71 | | 6,057.71 | 08.08.08 | | | | | | |
| BRATKOWSKI, WILLIAM | 8,653.85 | | 8,653.85 | 08.08.08 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| BREAUX, DEWAYNE | 1,615.38 | | 1,615.38 | 02.11.09 | | | | | | |
| BRENNAN, RAY | 5,288.80 | | 5,288.80 | 05.22.09 | | | | | | |
| BROUSSARD, MARK | 8,653.85 | | 8,653.85 | 11.14.08 | | | | | | |
| BROWN, CHARLES | 2,900.00 | | 2,900.00 | 05.12.09 | | | | | | |
| BRYLA, SANDRA | 10,950.00 | | 10,950.00 | 05.29.09 | | | | | | |
| BRYSON, JEREMY (1) | 600.23 | | 600.23 | 02.11.09 | | | | | | |
| CALVA, ALFREDO | 2,400.00 | | 2,400.00 | 04.13.09 | | | | | | |
| CLEMENTS, DERRIN | 3,360.00 | | 3,360.00 | 05.29.09 | | | | | | |
| COSSICH, CARROLL | 2,400.00 | | 2,400.00 | 02.11.09 | | | | | | |
| CURTSINGER, BILLIE | 365.38 | | 365.38 | 02.11.09 | | | | | | |
| DAMAN, THOMAS | 10,950.00 | | 10,950.00 | 05.29.09 | | | | | | |
| DEFOREST, KIM | 1,023.08 | | 1,023.08 | 05.18.09 | | | | | | |
| DEJEAN, KENNETH | 1,512.00 | | 1,512.00 | 05.12.09 | | | | | | |
| DEKLE, REBECCA | 1,298.08 | | 1,298.08 | 04.14.09 | | | | | | |
| DIETL, RICHARD | 6,738.00 | | 6,738.00 | 05.29.09 | | | | | | |
| DOVE, TODD | 3,461.54 | | 3,461.54 | 08.08.08 | | | | | | |
| DUPUIS, PAULA | 2,538.47 | | 2,538.47 | 04.13.09 | | | | | | |
| DUVAL, SHELLY | 2,124.99 | | 2,124.99 | 05.29.09 | | | | | | |
| EDWARDS, EBONY | 538.46 | | 538.48 | 02.11.09 | | | | | | |
| EHLERS, MICHAEL | 7,000.01 | | 7,000.01 | 08.22.08 | | | | | | |
| EINKAUF, GLENDA | 1,142.31 | | 1,142.31 | 02.11.09 | | | | | | |
| FONTENOT, DARRELL (BRETT) | 4,038.47 | | 4,038.47 | 04.13.09 | | | | | | |
| FRANKENFIELD, KYLE | 2,884.61 | | 2,884.61 | 02.11.09 | | | | | | |
| FREEMAN, KEITH | 5,163.46 | | 5,163.46 | 02.11.09 | | | | | | |
| FREIRE, ALEX | 2,711.54 | | 2,711.54 | 02.11.09 | | | | | | |
| FRIDMAN, RICHTER | 3,173.08 | | 3,173.08 | 08.08.08 | | | | | | |
| GALLET, KRISTY | 1,538.46 | | 1,538.46 | 08.08.08 | | | | | | |
| GIDDENS, PAUL | 10,950.00 | | 10,950.00 | 06.12.09 | | | | | | |
| GODFREY, DANYELLE | 1,990.39 | | 1,990.39 | 02.11.09 | | | | | | |
| GRIFFIN, LAURA | 2,115.39 | | 2,115.39 | 04.14.09 | | | | | | |
| GROW, FANCIE | 2,884.62 | | 2,884.68 | 04.13.09 | | | | | | |
| GUARISCO, JOHN F | 10,950.00 | | 10,950.00 | 08.08.08 | | | | | | |
| GUIDROZ, PEGGY | 2,105.76 | | 2,105.76 | 05.12.09 | | | | | | |
| HAMM, CECIL (TRENT) | 4,038.45 | | 4,038.45 | 04.13.09 | | | | | | |
| HELFAND, NATHANIEL | 2,461.54 | | 2,461.54 | 04.17.09 | | | | | | |
| HESS, RICHARD (1) | 1,248.00 | | 1,248.00 | 02.11.09 | | | | | | |
| HIGNIGHT, BILLIE | 3,576.93 | | 3,576.93 | 04.14.09 | | | | | | |
| HULIN, KATIE A | 2,769.23 | | 2,769.23 | 05.08.09 | | | | | | |
| HULS, RYAN (1) | 2,844.00 | | 2,844.00 | 04.13.09 | | | | | | |
| ISENHOWER, CHRISTA | 3,230.78 | | 3,230.78 | 08.08.08 | | | | | | |
| JEAN, SHANNON | 2,596.16 | | 2,596.16 | 02.11.09 | | | | | | |
| JIMAREZ, JOSE | 2,983.00 | | 2,983.00 | 04.13.09 | | | | | | |
| JOSA, JAMIE | 2,569.32 | | 2,569.32 | 02.11.09 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| KASKIE, LYLE | 3,634.61 | | 3,634.61 | 08.08.08 | | | | | | |
| KRAMER, JOHN | 5,250.00 | | 5,250.00 | 09.05.08 | | | | | | |
| LEBLANC, JEANNIE | 1,884.68 | | 1,884.68 | 04.13.09 | | | | | | |
| LEMOINE, MARIE | 538.46 | | 538.46 | 04.13.09 | | | | | | |
| LESTER, MARION | 1,560.00 | | 1,560.00 | 02.11.09 | | | | | | |
| LEVERETT, CALLIE | 323.08 | | 323.08 | 02.11.09 | | | | | | |
| LIQUIDITY SOLUTIONS, INC. | 1,442.31 | | 1,442.31 | 05.19.09 | | | | | | |
| LIQUIDITY SOLUTIONS, INC. | 1,440.00 | | 1,440.00 | 05.19.09 | | | | | | |
| LIQUIDITY SOLUTIONS, INC. | 2,769.24 | | 2,769.24 | 05.19.09 | | | | | | |
| LIQUIDITY SOLUTIONS, INC. | 2,884.62 | | 2,884.62 | 04.14.09 | | | | | | |
| LIQUIDITY SOLUTIONS, INC. | 2,538.46 | | 2,538.46 | 04.14.09 | | | | | | |
| LIQUIDITY SOLUTIONS, INC. | 2,249.99 | | 2,249.99 | 04.14.09 | | | | | | |
| MAKRI, NIKI | 6,346.16 | | 6,346.16 | 08.08.08 | | | | | | |
| MANSER, NICOLE | 1,384.62 | | 1,384.62 | 02.11.09 | | | | | | |
| MARTIN-THOMAS, CAROL | 1,471.15 | | 1,471.15 | 08.08.08 | | | | | | |
| MASTERSON, JOHN | 10,950.00 | | 10,950.00 | 08.08.08 | | | | | | |
| MCCLEARY, TRACY | 1,384.56 | | 1,384.56 | 04.24.09 | | | | | | |
| MCCULLOUGH, JOHN | 3,384.61 | | 3,384.61 | 04.13.09 | | | | | | |
| MCCULLOUGH, JOHN | 6,800.99 | | 6,800.99 | 04.13.09 | | | | | | |
| MCDADE, CINDY A. | 3,865.38 | | 3,865.38 | 04.13.09 | | | | | | |
| MCZEAL, MICHELLE T. | 2,033.65 | | 2,033.65 | 06.02.09 | | | | | | |
| MEDELLIN, MARISOL | 3,461.55 | | 3,461.55 | 08.22.08 | | | | | | |
| MEDRANO, NICOLAS | 5,769.23 | | 5,769.23 | 02.11.09 | | | | | | |
| MEEKS, GARY | 3,256.88 | | 3,256.88 | 08.22.08 | | | | | | |
| MILLINER, JARRED | 1,352.89 | | 1,352.89 | 04.24.09 | | | | | | |
| NAINANI, CAMILLIA | 1,696.16 | | 1,696.16 | 06.02.09 | | | | | | |
| NASSAR, JANICE | 1,857.70 | | 1,857.70 | 08.08.08 | | | | | | |
| OWENS, ANTHONY | 6,923.09 | | 6,923.09 | 08.08.08 | | | | | | |
| OWENS, CHRISTIE | 4,615.40 | | 4,615.40 | 08.08.08 | | | | | | |
| POIRRIER, DEBORAH | 565.38 | | 565.38 | 02.11.09 | | | | | | |
| PORCHE, PATRICK | 4,240.38 | | 4,240.38 | 02.11.09 | | | | | | |
| POULLARD, NATALIE | 1,000.00 | | 1,000.00 | 02.11.09 | | | | | | |
| PROUT, ALDEN | 1,384.61 | | 1,384.61 | 02.11.09 | | | | | | |
| PUTMAN, RANDY | 10,950.00 | | 10,950.00 | 06.07.09 | | | | | | |
| RAYON, RONALD | 1,344.00 | | 1,344.00 | 02.11.09 | | | | | | |
| RAZA, SYED | 6,923.07 | | 6,923.07 | 05.12.09 | | | | | | |
| RISHER, JOHN | 6,922.80 | | 6,922.80 | 04.13.09 | | | | | | |
| ROSE, WAYNE | 10,950.00 | | 10,950.00 | 04.13.09 | | | | | | |
| SANDEL III, LEWIE F. | 6,634.62 | | 6,634.62 | 06.27.09 | | | | | | |
| SIEK, AMANDA | 2,750.01 | | 2,750.01 | 08.08.08 | | | | | | |
| SINGER, STEVEN J. | 10,950.00 | | 10,950.00 | 06.19.09 | | | | | | |
| SMITH-BURTON, BLENDA | 5,538.46 | | 5,538.46 | 08.08.08 | | | | | | |
| SWARTZ, DENNY | 10,950.00 | | 10,950.00 | 08.22.08 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| TERRY, EDGAR DONALD | 10,950.00 | | 10,950.00 | 05.18.09 | | | | | | |
| THOMAS, LARRY | 2,769.24 | | 2,769.24 | 02.11.09 | | | | | | |
| THOMPSON, CECIL | 5,385.00 | | 5,385.00 | 02.11.09 | | | | | | |
| TODD, MATTHEW | 3,269.23 | | 3,269.23 | 02.11.09 | | | | | | |
| TRAHAN, BRETT | 2,596.16 | | 2,596.16 | 04.23.09 | | | | | | |
| TRAHAN, LISA | 1,723.08 | | 1,723.08 | 06.02.09 | | | | | | |
| TUTTLE, KELLY | 4,615.40 | | 4,615.40 | 08.08.08 | | | | | | |
| VEILLON, KILEY | 1,788.47 | | 1,788.47 | 05.18.09 | | | | | | |
| VEILLON, MICHAEL | 3,461.54 | | 3,461.54 | 06.27.09 | | | | | | |
| VERALDI, ANTHONY | 7,788.47 | | 7,788.47 | 08.08.08 | | | | | | |
| VERALDI, ANTHONY | 3,161.53 | | 3,161.53 | 06.07.09 | | | | | | |
| VIATOR, JASON | 1,872.00 | | 1,872.00 | 02.11.09 | | | | | | |
| VIATOR, RODERICK | 2,525.48 | | 2,525.48 | 02.11.09 | | | | | | |
| VINCENT, JERRY P. | 2,128.00 | | 2,128.00 | 05.12.09 | | | | | | |
| VOGEL, LESLIE | 3,769.23 | | 3,769.23 | 05.18.09 | | | | | | |
| WEINHOFFER, DAVID | 10,950.00 | | 10,950.00 | 04.03.09 | | | | | | |
| WINNER, KEVIN | 1,560.00 | | 1,560.00 | 02.11.09 | | | | | | |
| WIRICK, BRIDGET | 1,990.39 | | 1,990.39 | 08.08.08 | | | | | | |
| WISE, ERNEST | 1,730.77 | | 1,730.77 | 07.10.09 | | | | | | |
| WISE, ROBERT | 10,384.62 | | 10,384.62 | 06.07.09 | | | | | | |
| ZELLER III, GEORGE A. | 1,920.00 | | 1,920.00 | 05.01.09 | | | | | | |
| ZELLER, CYNTHIA | 3,894.24 | | 3,894.24 | 05.01.09 | | | | | | |
| **Total Allowed Class 3 Priority Non-Tax Claims** | **$ 489,283.56** | | **$ 489,283.64** | | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| **Allowed Class 4 Secured Claims** | | | | | | | | | | |
| AMERICAN HOME ASSURANCE CO. | $ 17,500.00 | | $ 17,500.00 | 05.17.09 | | | | | | |
| ANDRE BLAAUW | 125,008.00 | | 125,008.00 | 04.13.09 | | | | | | |
| B & J MARTIN, INC. | 24,090.80 | | 24,090.80 | 04.29.09 | | | | | | |
| BOLLINGER SHIPYARDS INC. | 41,337.80 | | 41,337.80 | 03.10.09 | | | | | | |
| CANNATA'S SUPER MARKET, INC. | 40,648.55 | | 40,648.55 | 10.09.08 | | | | | | |
| CANNATA'S SUPER MARKET, INC. | 12,754.22 | | 12,754.22 | 10.09.08 | | | | | | |
| CANNATA'S SUPER MARKET, INC. | 16,902.04 | | 16,902.04 | 10.09.08 | | | | | | |
| C-MAR AMERICA, INC. | 12,700.64 | | 12,700.64 | 05.01.09 | | | | | | |
| CYPRESS - FAIRBANKS ISD | 484.98 | | 484.98 | 02.11.09 | | | | | | |
| CYPRESS - FAIRBANKS ISD | 25,200.00 | | 25,200.00 | 03.22.10 | | | | | | |
| DET NORSKE VERITAS | 379,060.72 | | 379,060.72 | 08.05.09 | | | | | | |
| FUGRO SURVEY CARIBBEAN, INC. | 170,000.00 | | 170,000.00 | 06.02.09 | | | | | | |
| FUGRO SURVEY CARIBBEAN, INC. | 318,337.25 | | 318,337.25 | 06.02.09 | | | | | | |
| GEAR SERVICES | 212,793.32 | | 212,793.32 | 10.09.08 | | | | | | |
| GLOBALTECH CONSULTANTS INC | 1,150,000.00 | | 1,150,000.00 | 03.02.09 | | | | | | |
| GULMAR OFFSHORE MIDDLE EAST | 2,000,000.00 | | 2,000,000.00 | 12.17.09 | | | | | | |
| HARRIS COUNTY | 296.48 | | 296.48 | 02.11.09 | | | | | | |
| HARRIS COUNTY, ET AL | 14,800.00 | | 14,800.00 | 03.22.10 | | | | | | |
| IRON MOUNTAIN | 28.00 | | 28.00 | 02.11.09 | | | | | | |
| JAMBON MARINE RENTALS | 900.00 | | 900.00 | 10.09.08 | | | | | | |
| JP MORGAN CHASE | 11,379.03 | | 11,730.95 | 09.16.08 | | | | | | |
| JP MORGAN CHASE BANK | 2,725,000.00 | | 2,725,000.00 | 07.01.08 | | | | | | |
| JP MORGAN CHASE BANK | 8,000,000.00 | | 8,000,000.00 | 07.01.08 | | | | | | |
| L & L OIL AND GAS SERVICES, LLC | 418,548.59 | | 418,548.59 | 10.09.08 | | | | | | |
| L & L OIL AND GAS SERVICES, LLC | 80,974.25 | | 80,974.25 | 10.09.08 | | | | | | |
| L & L OIL AND GAS SERVICES, LLC | 3,247.20 | | 3,247.20 | 10.09.08 | | | | | | |
| PALMER INTERESTS LLC | 16,188.00 | | 16,188.00 | 04.23.09 | | | | | | |
| PHARMA-SAFE INDUSTRIAL SERVICES, INC. | 104,926.61 | | 104,926.61 | 11.07.08 | | | | | | |
| RYAN MARINE SERVICES, INC | 13,525.00 | | 13,525.00 | 10.09.08 | | | | | | |
| SEA CONSTRUCTION LTD | 325,496.20 | | 325,496.20 | 05.01.09 | | | | | | |
| SEAGULL MARINE, INC. | 39,713.86 | | 39,713.86 | 03.23.10 | | | | | | |
| TECH OIL PRODUCTS, INC. | 22,703.46 | | 22,703.46 | 08.21.08 | | | | | | |
| TECH OIL PRODUCTS, INC. | 1,882.81 | | 1,882.81 | 08.21.08 | | | | | | |
| TECH OIL PRODUCTS, INC. | 445.00 | | 445.00 | 08.21.08 | | | | | | |
| WILHELMSEN SHIP SERVICE | 37,193.05 | | 37,193.05 | 10.09.08 | | | | | | |
| WILLIAM JACOB MANAGEMENT, INC. | 23,039.45 | | 23,039.45 | 10.09.08 | | | | | | |
| **Total Allowed Class 4 Secured Claims** | **$16,387,105.31** | | **$16,387,457.23** | | | | | | | |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| **Allowed Class 5 General Unsecured Claims** | | | | | | | | | | |
| A & B VALVE & PIPING | $ 361.21 | $ | 185.50 | 04.15.09 | $ 105.71 | 08.14.09 | $ 70.00 | 12.11.09 | $ 40.30 | 04.15.10 |
| A/M SALES AND SERVICE | 140.90 | | 72.36 | 04.15.09 | 41.24 | 08.14.09 | 27.30 | 12.11.09 | 22.74 | 04.15.10 |
| AAA COOPER TRANSPORTATION | 71.92 | | 36.94 | 10.30.09 | 21.05 | 10.30.09 | 13.93 | 12.11.09 | 12.24 | 04.15.10 |
| ABS AMERICAS | 4,587.00 | | 2,355.71 | 04.15.09 | 1,342.47 | 08.14.09 | 888.82 | 12.11.09 | 518.93 | 04.15.10 |
| ABS AMERICAS | 9,929.00 | | 5,099.17 | 04.15.09 | 2,905.91 | 08.14.09 | 1,923.92 | 12.11.09 | 1,162.62 | 04.15.10 |
| ABS NAUTICAL SYSTEM LLC | 17,420.64 | | 8,946.59 | 04.15.09 | 5,098.48 | 08.14.09 | 3,375.57 | 12.11.09 | 2,211.41 | 04.15.10 |
| AC PLUS MARINE, INC. | 25,546.91 | | 13,119.94 | 04.15.09 | 7,476.79 | 08.14.09 | 4,950.18 | 12.11.09 | 3,644.07 | 04.15.10 |
| ACADIAN AMBULANCE SRVC INC | 918.76 | | 471.84 | 04.15.09 | 268.89 | 08.14.09 | 178.03 | 12.11.09 | 92.95 | 04.15.10 |
| ACADIANA CTR ORTHO & OCCUP MED | 10,413.72 | | 5,348.10 | 04.15.09 | 3,047.77 | 08.14.09 | 2,017.85 | 12.11.09 | 1,263.91 | 04.15.10 |
| ACADIANA OTOLARYNGOLOGY | 980.00 | | 503.29 | 04.15.09 | 286.82 | 08.14.09 | 189.89 | 12.11.09 | 222.97 | 04.15.10 |
| ACCU-TECH | 37.79 | | 19.41 | 04.15.09 | 11.06 | 08.14.09 | 7.32 | 12.11.09 | 7.79 | 04.15.10 |
| ADAMS AND REESE LLP | 4,288.00 | | 2,202.16 | 04.15.09 | 1,254.96 | 08.14.09 | 830.88 | 12.11.09 | 429.59 | 04.15.10 |
| AEROSPACE AND MARINE INTL CORP | 1,050.00 | | 539.24 | 04.15.09 | 307.30 | 08.14.09 | 203.46 | 12.11.09 | 103.14 | 04.15.10 |
| AGGREKO | 109,866.98 | | 56,423.60 | 05.29.09 | 32,154.65 | 08.14.09 | 21,288.73 | 12.11.09 | 14,112.20 | 04.15.10 |
| AIR LIQUIDE AMERICA L.P. | 2,269.46 | | 1,165.51 | 10.21.09 | 664.20 | 10.21.09 | 439.75 | 12.11.09 | 231.43 | 04.15.10 |
| AIRGAS GULF STATES, INC | 84,489.00 | | 43,390.41 | 09.11.09 | 24,727.30 | 08.14.09 | 16,371.29 | 12.11.09 | 9,605.48 | 04.15.10 |
| AKIN, GUMP, STRAUS, HAUER LLP | 323,606.65 | | 166,192.35 | 09.25.09 | 94,709.60 | 09.25.09 | 62,704.70 | 12.11.09 | 39,755.98 | 04.15.10 |
| ALLIED ELECTRONICS, INC | 4,712.62 | | 2,420.23 | 04.15.09 | 1,379.24 | 08.14.09 | 913.15 | 12.11.09 | 532.42 | 04.15.10 |
| AMERCABLE INCORPORATED | 950.00 | | 487.88 | 04.15.09 | 278.04 | 08.14.09 | 184.08 | 12.11.09 | 148.36 | 04.15.10 |
| AMERICAN ALLOYS | 7,200.00 | | 3,697.65 | 04.15.09 | 2,107.22 | 08.14.09 | 1,395.13 | 12.11.09 | 812.01 | 04.15.10 |
| AMERICAN EXPRESS CARDMEMBER | 599.67 | | 307.97 | 04.15.09 | 175.50 | 08.14.09 | 116.20 | 12.11.09 | 111.17 | 04.15.10 |
| AMERICAN INTERCONTINENTAL UNIV | 2,774.00 | | 1,424.62 | 08.05.09 | 811.86 | 08.14.09 | 537.52 | 12.11.09 | 317.89 | 04.15.10 |
| AMERIPOWER | 1,327.79 | | 681.90 | 04.15.09 | 388.60 | 08.14.09 | 257.29 | 12.11.09 | 120.07 | 04.15.10 |
| AMORY HMA PHY. MGMT. | 270.00 | | 138.66 | 04.15.09 | 79.02 | 08.14.09 | 52.32 | 12.11.09 | 26.46 | 04.15.10 |
| ANDRE FIGUEIREDO  **(8)** | 136.74 | | 70.22 | 04.15.09 | 40.02 | 08.14.09 | 26.50 | 12.11.09 | 6.15 | 04.15.10 |
| ANESTHESIOLOGY & PAIN CONSULTA | 2,185.00 | | 1,122.13 | 04.15.09 | 639.48 | 08.14.09 | 423.39 | 12.11.09 | 317.58 | 04.15.10 |
| ANGELA LOWES | 327.30 | | 168.09 | 04.15.09 | 95.79 | 08.14.09 | 63.42 | 12.11.09 | 55.60 | 04.15.10 |
| ANTHONY MURRAY  **(8)** | 243.29 | | 124.94 | 04.15.09 | 71.20 | 08.14.09 | 47.15 | 12.11.09 | 9.55 | 04.15.10 |
| AQUA TEXAS, INC. | 660.07 | | 338.99 | 05.22.09 | 193.18 | 08.14.09 | 127.90 | 12.11.09 | 67.72 | 04.15.10 |
| ARGO PARTNERS | 26,898.63 | | 13,814.14 | 04.15.09 | 7,872.39 | 08.14.09 | 5,212.10 | 12.11.09 | 3,031.24 | 04.15.10 |
| ARGO PARTNERS | 1,894.49 | | 972.94 | 04.15.09 | 554.46 | 08.14.09 | 367.09 | 12.11.09 | 211.52 | 04.15.10 |
| ARGO PARTNERS | 4,784.65 | | 2,457.22 | 04.15.09 | 1,400.32 | 08.14.09 | 927.11 | 12.11.09 | 557.75 | 04.15.10 |
| ARGO PARTNERS | 23,127.20 | | 11,877.27 | 04.15.09 | 6,768.61 | 08.14.09 | 4,481.32 | 12.11.09 | 2,705.36 | 04.15.10 |
| ARGO PARTNERS | 3,239.87 | | 1,663.88 | 04.15.09 | 948.21 | 08.14.09 | 627.78 | 12.11.09 | 399.64 | 04.15.10 |
| ARGO PARTNERS | 214,117.98 | | 109,963.04 | 05.22.09 | 62,665.67 | 08.14.09 | 41,489.27 | 12.11.09 | 26,281.32 | 04.15.10 |
| ARGO PARTNERS | 2,895.36 | | 1,486.95 | 04.15.09 | 847.38 | 08.14.09 | 561.03 | 12.11.09 | 320.32 | 04.15.10 |
| ARGO PARTNERS | 12,738.38 | | 6,541.96 | 04.15.09 | 3,728.13 | 08.14.09 | 2,468.29 | 12.11.09 | 1,513.97 | 04.15.10 |
| ARGO PARTNERS | 28,587.77 | | 14,681.62 | 04.15.09 | 8,366.75 | 08.14.09 | 5,539.40 | 12.11.09 | 3,595.43 | 04.15.10 |
| ARGO PARTNERS | 1,674.00 | | 859.70 | 04.15.09 | 489.93 | 08.14.09 | 324.37 | 12.11.09 | 192.26 | 04.15.10 |
| ARGO PARTNERS | 10,924.41 | | 5,610.37 | 04.15.09 | 3,197.24 | 08.14.09 | 2,116.80 | 12.11.09 | 1,306.70 | 04.15.10 |
| ARGO PARTNERS | 6,600.00 | | 3,389.51 | 04.15.09 | 1,931.61 | 08.14.09 | 1,278.88 | 12.11.09 | 873.25 | 04.15.10 |
| ARGO PARTNERS | 7,730.00 | | 3,969.84 | 04.15.09 | 2,262.33 | 08.14.09 | 1,497.83 | 12.11.09 | 1,066.68 | 04.15.10 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| ARGO PARTNERS | 4,185.48 | | 2,149.51 | 04.15.09 | 1,224.96 | 08.14.09 | 811.01 | 12.11.09 | 521.02 | 04.15.10 |
| ARGO PARTNERS | 2,042.40 | | 1,048.90 | 04.15.09 | 597.75 | 08.14.09 | 395.75 | 12.11.09 | 265.59 | 04.15.10 |
| ARGO PARTNERS | 3,221.33 | | 1,654.36 | 04.15.09 | 942.78 | 08.14.09 | 624.19 | 12.11.09 | 381.89 | 04.15.10 |
| ARGO PARTNERS | 3,699.74 | | 1,900.05 | 04.15.09 | 1,082.80 | 08.14.09 | 716.89 | 12.11.09 | 437.48 | 04.15.10 |
| ARGO PARTNERS | 2,867.00 | | 1,472.38 | 04.15.09 | 839.08 | 08.14.09 | 555.54 | 12.11.09 | 308.36 | 04.15.10 |
| ARGO PARTNERS | 2,662.13 | | 1,367.17 | 04.15.09 | 779.12 | 08.14.09 | 515.84 | 12.11.09 | 260.84 | 04.15.10 |
| ARGO PARTNERS | 3,994.15 | | 2,051.25 | 04.15.09 | 1,168.96 | 08.14.09 | 773.94 | 12.11.09 | 517.27 | 04.15.10 |
| ARGO PARTNERS | 2,970.00 | | 1,525.28 | 04.15.09 | 869.23 | 08.14.09 | 575.49 | 12.11.09 | 313.52 | 04.15.10 |
| ASM CAPITAL, LP | 9,487.57 | | 4,872.46 | 04.15.09 | 2,776.72 | 08.14.09 | 1,838.39 | 12.11.09 | 943.00 | 04.15.10 |
| ASSOCIATION OF DIVING CONT | 70.00 | | 35.95 | 04.15.09 | 20.49 | 08.14.09 | 13.56 | 12.11.09 | 6.62 | 04.15.10 |
| AT & T | 165.66 | | 85.08 | 04.15.09 | 48.48 | 08.14.09 | 32.10 | 12.11.09 | 16.23 | 04.15.10 |
| AT & T | 2,017.82 | | 1,036.28 | 04.15.09 | 590.55 | 08.14.09 | 390.99 | 12.11.09 | 197.27 | 04.15.10 |
| AUTHUR HOWARD (9) | 74.48 | | 38.25 | 04.15.09 | 21.80 | 08.14.09 | 14.43 | 12.11.09 | 7.84 | 04.15.10 |
| AZAR INSTRUMENTS | 80.00 | | 41.09 | 04.15.09 | 23.41 | 08.14.09 | 15.50 | 12.11.09 | 10.85 | 04.15.10 |
| B & J MARTIN, INC. | 34,840.00 | | 17,892.53 | 04.29.09 | 10,196.58 | 08.14.09 | 6,750.89 | 12.11.09 | 4,579.50 | 04.15.10 |
| BAYOU BLACK ELECTRIC | 39,000.97 | | 20,029.45 | 04.15.09 | 11,414.37 | 08.14.09 | 7,557.15 | 12.11.09 | 4,287.72 | 04.15.10 |
| BAY-TECH INDUSTRIES, INC. | 2,117.89 | | 1,087.67 | 04.15.09 | 619.84 | 08.14.09 | 410.38 | 12.11.09 | 228.73 | 04.15.10 |
| BELLSOUTH | 8.62 | | 4.43 | 04.15.09 | 2.52 | 08.14.09 | 1.67 | 12.11.09 | 0.84 | 04.15.10 |
| BELLSOUTH | 1,356.41 | | 696.60 | 04.15.09 | 396.98 | 08.14.09 | 262.83 | 12.11.09 | 132.36 | 04.15.10 |
| BELLSOUTH | 1,397.31 | | 717.61 | 04.15.09 | 408.95 | 08.14.09 | 270.75 | 12.11.09 | 136.91 | 04.15.10 |
| BERWICK SUPPLY | 5,045.30 | | 2,591.08 | 04.15.09 | 1,476.60 | 08.14.09 | 977.62 | 12.11.09 | 597.89 | 04.15.10 |
| BIMCO | 3,945.10 | | 2,026.06 | 08.25.09 | 1,154.61 | 08.25.09 | 764.43 | 12.11.09 | 540.77 | 04.15.10 |
| BLANK ROME LLP | 34,138.39 | | 17,532.21 | 05.29.09 | 9,991.25 | 08.14.09 | 6,614.93 | 12.11.09 | 3,874.66 | 04.15.10 |
| BLASTING & PAINTING EQUIP INC | 159.74 | | 82.04 | 04.15.09 | 46.75 | 08.14.09 | 30.95 | 12.11.09 | 17.52 | 04.15.10 |
| BOLLINGER SHIPYARDS INC. | 6,645.00 | | 3,412.62 | 04.15.09 | 1,944.78 | 08.14.09 | 1,287.60 | 12.11.09 | 981.15 | 04.15.10 |
| BOURGEOIS MEDICAL CLINIC | 6,332.00 | | 3,251.89 | 04.15.09 | 1,853.18 | 08.14.09 | 1,226.93 | 12.11.09 | 727.41 | 04.15.10 |
| BROOKSGREENBLATT LLC (10) | 1,245.20 | | 639.49 | 04.15.09 | 364.43 | 08.14.09 | 241.28 | 12.11.09 | 161.30 | 04.15.10 |
| BROWN, CHARLES | 10,896.00 | | 5,595.78 | 05.12.09 | 3,188.92 | 08.14.09 | 2,111.30 | 12.11.09 | 1,185.72 | 04.15.10 |
| BURKS, ROGER D | 20,000.00 | | 10,271.26 | 12.28.09 | 5,853.38 | 12.28.09 | 3,875.36 | 12.28.09 | - | |
| BRYLA, SANDRA | 588.00 | | 301.97 | 05.29.09 | 172.09 | 08.14.09 | 113.94 | 12.11.09 | 62.88 | 04.15.10 |
| BUTCHER AIR CONDITIONING CO | 570.80 | | 293.14 | 04.15.09 | 167.06 | 08.14.09 | 110.60 | 12.11.09 | 64.44 | 04.15.10 |
| C & S SAFETY SYSTEMS | 6,535.58 | | 3,356.43 | 04.15.09 | 1,912.76 | 08.14.09 | 1,266.39 | 12.11.09 | 700.54 | 04.15.10 |
| C. M. THIBODAUX CO., LTD | 6,000.00 | | 3,081.38 | 04.15.09 | 1,756.01 | 08.14.09 | 1,162.61 | 12.11.09 | 645.06 | 04.15.10 |
| CAJUN CHEMICAL & JANITORIAL | 492.65 | | 253.01 | 04.15.09 | 144.18 | 08.14.09 | 95.46 | 12.11.09 | 49.57 | 04.15.10 |
| CARL SIKES (8) | 72.68 | | 37.33 | 04.15.09 | 21.27 | 08.14.09 | 14.08 | 12.11.09 | 6.83 | 04.15.10 |
| CDW COMPUTER CENTERS, INC. | 60,956.61 | | 31,305.05 | 04.15.09 | 17,840.10 | 08.14.09 | 11,811.46 | 12.11.09 | 5,985.01 | 04.15.10 |
| CERIDIAN BENEFIT SERVICES, INC | 2,436.40 | | 1,251.24 | 04.15.09 | 713.06 | 08.14.09 | 472.10 | 12.11.09 | 256.02 | 04.15.10 |
| CETCO OILFIELD SERVICES | 44,900.48 | | 23,059.22 | 05.29.09 | 13,140.97 | 08.14.09 | 8,700.29 | 12.11.09 | 5,715.98 | 04.15.10 |
| CHABILL'S TIRE SERVICE | 2,132.09 | | 1,094.96 | 04.15.09 | 624.00 | 08.14.09 | 413.13 | 12.11.09 | 218.79 | 04.15.10 |
| CHAMPIONS LOGISTICS | 10,342.00 | | 5,311.27 | 05.22.09 | 3,026.78 | 08.14.09 | 2,003.95 | 12.11.09 | 1,297.40 | 04.15.10 |
| CHARLES INGRAM (8) | 1,022.92 | | 525.33 | 04.15.09 | 299.38 | 08.14.09 | 198.21 | 12.11.09 | 80.11 | 04.15.10 |
| CHEHARDY SHERMAN ELLIS BRESLIN | 897.43 | | 460.89 | 04.15.09 | 262.65 | 08.14.09 | 173.89 | 12.11.09 | 99.80 | 04.15.10 |
| CHENIERE ENERGY SHARED SVCS | 93,747.36 | | 48,145.16 | 04.15.09 | 27,436.94 | 08.14.09 | 18,165.26 | 12.11.09 | 9,552.92 | 04.15.10 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| CHRISTINE LEGE  (5) | 900.00 | | 462.21 | 08.05.09 | 263.40 | 08.14.09 | 174.39 | 12.11.09 | 54.41 | 04.15.10 |
| CHRISTUS JASPER MEMORIAL | 1,259.27 | | 646.71 | 04.15.09 | 368.55 | 08.14.09 | 244.01 | 12.11.09 | 230.67 | 04.15.10 |
| CINGULAR WIRELESS | 39,766.48 | | 20,422.59 | 04.15.09 | 11,638.41 | 08.14.09 | 7,705.48 | 12.11.09 | 3,596.07 | 04.15.10 |
| CINTAS CORPORATION #541 | 374.99 | | 192.58 | 04.15.09 | 109.75 | 08.14.09 | 72.66 | 12.11.09 | 38.16 | 04.15.10 |
| CITY OF BROUSSARD | 94.70 | | 48.63 | 04.15.09 | 27.72 | 08.14.09 | 18.35 | 12.11.09 | 9.08 | 04.15.10 |
| CLUTCH CITY SPORTS & ENTERTAINMENT, LP | 67,954.25 | | 34,898.78 | 08.11.09 | 19,888.10 | 08.14.09 | 13,167.37 | 12.11.09 | 7,833.11 | 04.15.10 |
| C-MAR LTD | 20,924.20 | | 10,745.89 | 08.25.09 | 6,123.86 | 08.25.09 | 4,054.45 | 12.11.09 | 2,311.08 | 04.15.10 |
| C-MAR AMERICA, INC | 69,334.15 | | 35,607.44 | 05.01.09 | 20,291.95 | 08.14.09 | 13,434.76 | 12.11.09 | 7,947.10 | 04.15.10 |
| CMC STERLING STEEL | 2,510.40 | | 1,289.25 | 04.15.09 | 734.72 | 08.14.09 | 486.43 | 12.11.09 | 295.99 | 04.15.10 |
| COGNOS CORPORATION | 2,100.00 | | 1,078.48 | 04.15.09 | 614.60 | 08.14.09 | 406.92 | 12.11.09 | 249.47 | 04.15.10 |
| COMFORT SUITES -HOUSTON | 684.15 | | 351.35 | 04.15.09 | 200.23 | 08.14.09 | 132.57 | 12.11.09 | 122.53 | 04.15.10 |
| COMMERCIAL DIVING SUPPLY LLC | 1,913.91 | | 982.91 | 04.15.09 | 560.14 | 08.14.09 | 370.86 | 12.11.09 | 207.23 | 04.15.10 |
| COMMUNITY COFFEE COMPANY | 801.74 | | 411.74 | 04.15.09 | 234.64 | 08.14.09 | 155.36 | 12.11.09 | 80.72 | 04.15.10 |
| CONCENTRA HEALTH SERVICES | 3,076.12 | | 1,579.78 | 04.15.09 | 900.28 | 08.14.09 | 596.06 | 12.11.09 | 383.97 | 04.15.10 |
| CONNECTOR SPECIALISTS, INC. | 9,592.35 | | 4,926.27 | 05.12.09 | 2,807.38 | 08.14.09 | 1,858.70 | 12.11.09 | 1,269.22 | 04.15.10 |
| CONTROL FIRE & SAFETY, INC.  (9) | 1,944.16 | | 998.45 | 04.15.09 | 569.00 | 08.14.09 | 376.71 | 12.11.09 | 205.41 | 04.15.10 |
| CORPORATION SERVICE CO. | 2,419.00 | | 1,242.31 | 04.15.09 | 707.97 | 08.14.09 | 468.72 | 12.11.09 | 255.35 | 04.15.10 |
| CROSS RENTALS, INC. | 238,679.91 | | 122,577.13 | 04.15.09 | 69,854.19 | 08.14.09 | 46,248.59 | 12.11.09 | 30,316.29 | 04.15.10 |
| CROSSMAR, INC | 3,215,944.96 | | 1,651,589.77 | 04.15.09 | 941,207.07 | 08.14.09 | 623,148.12 | 12.11.09 | 442,804.88 | 04.15.10 |
| CUSTOM ABRASIVES | 1,370.98 | | 704.08 | 04.15.09 | 401.24 | 08.14.09 | 265.66 | 12.11.09 | 147.39 | 04.15.10 |
| CYBERLYNK NETWORK | 25.00 | | 12.84 | 04.15.09 | 7.32 | 08.14.09 | 4.84 | 12.11.09 | 2.39 | 04.15.10 |
| DAMAN, THOMAS | 9,242.40 | | 4,746.55 | 05.29.09 | 2,704.96 | 08.14.09 | 1,790.89 | 12.11.09 | 988.39 | 04.15.10 |
| DAN O'CONNELL | 88.00 | | 45.19 | 04.15.09 | 25.75 | 08.14.09 | 17.06 | 12.11.09 | 9.40 | 04.15.10 |
| DAYDOTS | 187.65 | | 96.37 | 04.15.09 | 54.92 | 08.14.09 | 36.36 | 12.11.09 | 35.90 | 04.15.10 |
| DE LAGE LANDEN FINANCIAL SRVC  (3) | 2,443.85 | | 1,255.07 | 09.04.09 | 715.24 | 09.04.09 | 473.54 | 12.11.09 | 63.35 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 2,735.00 | | 1,404.59 | 04.15.09 | 800.45 | 08.14.09 | 529.96 | 12.11.09 | 328.59 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 365.00 | | 187.45 | 04.15.09 | 106.82 | 08.14.09 | 70.73 | 12.11.09 | 72.46 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 2,406.32 | | 1,235.80 | 04.15.09 | 704.26 | 08.14.09 | 466.26 | 12.11.09 | 321.25 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 7,774.00 | | 3,992.44 | 04.15.09 | 2,275.21 | 08.14.09 | 1,506.35 | 12.11.09 | 1,038.42 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 249.00 | | 127.88 | 04.15.09 | 72.87 | 08.14.09 | 48.25 | 12.11.09 | 24.34 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 657.62 | | 337.73 | 04.15.09 | 192.46 | 08.14.09 | 127.43 | 12.11.09 | 81.39 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 2,620.00 | | 1,345.53 | 04.15.09 | 766.79 | 08.14.09 | 507.68 | 12.11.09 | 743.72 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 414.95 | | 213.10 | 04.15.09 | 121.44 | 08.14.09 | 80.41 | 12.11.09 | 48.92 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 183.80 | | 94.39 | 04.15.09 | 53.79 | 08.14.09 | 35.62 | 12.11.09 | 18.01 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 251.07 | | 128.94 | 04.15.09 | 73.48 | 08.14.09 | 48.65 | 12.11.09 | 27.11 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 346.90 | | 178.15 | 04.15.09 | 101.53 | 08.14.09 | 67.22 | 12.11.09 | 36.76 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 150.33 | | 77.20 | 04.15.09 | 44.00 | 08.14.09 | 29.13 | 12.11.09 | 14.51 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 480.00 | | 246.51 | 04.15.09 | 140.48 | 08.14.09 | 93.01 | 12.11.09 | 52.78 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 175.57 | | 90.17 | 04.15.09 | 51.38 | 08.14.09 | 34.02 | 12.11.09 | 23.67 | 04.15.10 |
| DEBT ACQUISITION COMPANY OF AMERICA V, LLC | 305.00 | | 156.64 | 04.15.09 | 89.26 | 08.14.09 | 59.10 | 12.11.09 | 36.38 | 04.15.10 |
| DENNARD RUPP GRAY & EASTERLY | 335,000.00 | | 172,043.55 | 11.09.09 | 98,044.08 | 11.09.09 | 64,912.37 | 12.11.09 | 44,007.63 | 04.15.10 |
| DET NORSKE VERITAS | 11,573.40 | | 5,943.67 | 08.05.09 | 3,387.17 | 08.14.09 | 2,242.56 | 12.11.09 | 1,543.09 | 04.15.10 |
| DHL EXPRESS | 186.67 | | 95.87 | 04.15.09 | 54.63 | 08.14.09 | 36.17 | 12.11.09 | 26.09 | 04.15.10 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| Creditor | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| DIGITAL ALARM SYSTEMS, INC. | 60.06 | | 30.84 | 04.15.09 | 17.58 | 08.14.09 | 11.64 | 12.11.09 | 5.82 | 04.15.10 |
| DIXIE OFFICE PRODUCTS | 879.75 | | 451.81 | 04.15.09 | 257.48 | 08.14.09 | 170.46 | 12.11.09 | 91.34 | 04.15.10 |
| DOYLE PUBLISHING COMPANY, INC. | 6,879.00 | | 3,532.80 | 04.15.09 | 2,013.27 | 08.14.09 | 1,332.93 | 12.11.09 | 751.10 | 04.15.10 |
| E & E MACHINE SHOP AND SERVICE | 8,983.93 | | 4,613.81 | 04.15.09 | 2,629.32 | 08.14.09 | 1,740.80 | 12.11.09 | 1,129.89 | 04.15.10 |
| ECOLAB INC. | 6,935.59 | | 3,561.86 | 04.15.09 | 2,029.83 | 08.14.09 | 1,343.90 | 12.11.09 | 833.48 | 04.15.10 |
| ENTERPRISE RENT A CAR | 7,616.07 | | 3,911.33 | 04.15.09 | 2,228.99 | 08.14.09 | 1,475.75 | 12.11.09 | 854.98 | 04.15.10 |
| EOT CUTTING SERVICES | 67,045.00 | | 34,431.82 | 04.15.09 | 19,621.99 | 08.14.09 | 12,991.19 | 12.11.09 | 8,851.68 | 04.15.10 |
| EPLUS TECHNOLOGY, INC. | 41,766.16 | | 21,449.55 | 04.15.09 | 12,223.66 | 08.14.09 | 8,092.95 | 12.11.09 | 5,087.83 | 04.15.10 |
| EQUITY TRUST COMPANY | 622,122.99 | | 319,499.26 | 05.19.09 | 182,076.05 | 08.14.09 | 120,547.68 | 12.11.09 | 65,031.11 | 04.15.10 |
| EQUITY TRUST COMPANY | 2,720.00 | | 1,396.89 | 05.19.09 | 796.06 | 08.14.09 | 527.05 | 12.11.09 | 326.36 | 04.15.10 |
| EQUITY TRUST COMPANY | 21,013.00 | | 10,791.50 | 05.19.09 | 6,149.85 | 08.14.09 | 4,071.65 | 12.11.09 | 2,073.27 | 04.15.10 |
| ERIC SMITH | 1,575.00 | | 808.86 | 04.15.09 | 460.95 | 08.14.09 | 305.19 | 12.11.09 | 160.88 | 04.15.10 |
| ERNST & YOUNG-TTD | 19,751.25 | | 10,143.51 | 08.05.09 | 5,780.58 | 08.14.09 | 3,827.16 | 12.11.09 | 2,679.39 | 04.15.10 |
| EXPRESS PRINTING & AD SPECIAL | 15,044.59 | | 7,726.34 | 04.15.09 | 4,403.08 | 08.14.09 | 2,915.17 | 12.11.09 | 1,784.23 | 04.15.10 |
| EXTERMATRIM EXTERMINATING INC | 70.00 | | 35.95 | 04.15.09 | 20.49 | 08.14.09 | 13.56 | 12.11.09 | 6.55 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 16,089.73 | | 8,263.09 | 04.29.09 | 4,708.96 | 08.14.09 | 3,117.68 | 12.11.09 | 1,657.19 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 14,884.69 | | 7,644.22 | 04.29.09 | 4,356.29 | 08.14.09 | 2,884.18 | 12.11.09 | 1,742.04 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 1,551.98 | | 797.04 | 04.29.09 | 454.22 | 08.14.09 | 300.72 | 12.11.09 | 206.67 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 1,521.41 | | 781.34 | 04.15.09 | 445.27 | 08.14.09 | 294.80 | 12.11.09 | 166.90 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 3,529.24 | | 1,812.49 | 04.15.09 | 1,032.90 | 08.14.09 | 683.85 | 12.11.09 | 445.34 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 1,333.11 | | 684.64 | 04.15.09 | 390.16 | 08.14.09 | 258.31 | 12.11.09 | 153.76 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 14,743.98 | | 7,571.96 | 04.15.09 | 4,315.10 | 08.14.09 | 2,856.92 | 12.11.09 | 1,655.50 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 1,896.03 | | 973.73 | 04.15.09 | 554.91 | 08.14.09 | 367.39 | 12.11.09 | 256.39 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 1,531.35 | | 786.44 | 04.15.09 | 448.18 | 08.14.09 | 296.73 | 12.11.09 | 172.49 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 824.36 | | 423.36 | 04.15.09 | 241.26 | 08.14.09 | 159.74 | 12.11.09 | 95.28 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 1,200.00 | | 616.28 | 04.15.09 | 351.20 | 08.14.09 | 232.52 | 12.11.09 | 135.46 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 700.44 | | 359.72 | 04.15.09 | 205.00 | 08.14.09 | 135.72 | 12.11.09 | 92.14 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 1,220.00 | | 626.55 | 04.15.09 | 357.06 | 08.14.09 | 236.39 | 12.11.09 | 129.68 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 884.83 | | 454.42 | 04.15.09 | 258.96 | 08.14.09 | 171.45 | 12.11.09 | 102.73 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 3,553.90 | | 1,825.15 | 04.15.09 | 1,040.12 | 08.14.09 | 688.63 | 12.11.09 | 430.12 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 1,002.00 | | 514.59 | 04.15.09 | 293.25 | 08.14.09 | 194.16 | 12.11.09 | 129.54 | 04.15.10 |
| FAIR HARBOR CAPITAL, LLC | 770.97 | | 395.94 | 04.15.09 | 225.64 | 08.14.09 | 149.39 | 12.11.09 | 82.98 | 04.15.10 |
| FAIR LIQUIDITY PARTNERS, LLC | 500.00 | | 256.78 | 04.15.09 | 146.33 | 08.14.09 | 96.89 | 12.11.09 | 75.63 | 04.15.10 |
| FAIR LIQUIDITY PARTNERS, LLC | 1,000.24 | | 513.69 | 04.15.09 | 292.74 | 08.14.09 | 193.81 | 12.11.09 | 118.82 | 04.15.10 |
| FAIR LIQUIDITY PARTNERS, LLC | 586.00 | | 300.95 | 04.15.09 | 171.50 | 08.14.09 | 113.55 | 12.11.09 | 67.74 | 04.15.10 |
| FAIR LIQUIDITY PARTNERS, LLC | 2,862.12 | | 1,469.88 | 04.15.09 | 837.65 | 08.14.09 | 554.59 | 12.11.09 | 432.91 | 04.15.10 |
| FAIR LIQUIDITY PARTNERS, LLC | 895.90 | | 460.10 | 04.15.09 | 262.20 | 08.14.09 | 173.60 | 12.11.09 | 88.97 | 04.15.10 |
| FAIR LIQUIDITY PARTNERS, LLC | 751.78 | | 386.09 | 04.15.09 | 220.02 | 08.14.09 | 145.67 | 12.11.09 | 87.26 | 04.15.10 |
| FAIR LIQUIDITY PARTNERS, LLC | 635.00 | | 326.11 | 04.15.09 | 185.84 | 08.14.09 | 123.05 | 12.11.09 | 62.22 | 04.15.10 |
| FAIRWAY MEDICAL CENTER | 9,122.00 | | 4,684.72 | 04.15.09 | 2,669.73 | 08.14.09 | 1,767.55 | 12.11.09 | 1,167.85 | 04.15.10 |
| FANCIE GROW | 2.53 | | 1.30 | 04.15.09 | 0.74 | 08.14.09 | 0.49 | 12.11.09 | 0.26 | 04.15.10 |
| FAST FORWARD RENTALS, INC. | 75,590.00 | | 38,820.22 | 05.29.09 | 22,122.84 | 08.14.09 | 14,646.94 | 12.11.09 | 8,813.01 | 04.15.10 |
| FEDEX | 1,903.37 | | 977.50 | 04.15.09 | 557.06 | 08.14.09 | 368.81 | 12.11.09 | 190.55 | 04.15.10 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| FERRIS' A-1 GLASS SHOP, INC. | 209.10 | | 107.39 | 04.15.09 | 61.20 | 08.14.09 | 40.51 | 12.11.09 | 20.49 | 04.15.10 |
| FIBA LEASING CO. INC | 975,000.00 | | 500,723.78 | 08.15.09 | 285,352.18 | 08.14.09 | 188,924.04 | 12.11.09 | 124,676.31 | 04.15.10 |
| FINANCIAL EXECUTIVES INT'L | 90.00 | | 46.22 | 04.15.09 | 26.34 | 08.14.09 | 17.44 | 12.11.09 | 10.60 | 04.15.10 |
| FLEET SUPPLY WAREHOUSE INC. | 810.94 | | 416.47 | 04.15.09 | 237.34 | 08.14.09 | 157.13 | 12.11.09 | 94.95 | 04.15.10 |
| FLEETCOR TECHNOLOGIES | 407.71 | | 209.38 | 04.15.09 | 119.32 | 08.14.09 | 79.01 | 12.11.09 | 38.60 | 04.15.10 |
| FONTANILLE, JEAN-PIERRE | 135,000.00 | | 69,330.98 | 09.15.09 | 39,510.30 | 09.15.09 | 26,158.72 | 12.11.09 | 16,370.43 | 04.15.10 |
| FORET EQUIPMENT  (9) | 440.00 | | 225.97 | 04.15.09 | 128.77 | 08.14.09 | 85.26 | 12.11.09 | 64.29 | 04.15.10 |
| FPS NAUTICAL SAFETY PRODUCTS | 275.00 | | 141.23 | 04.15.09 | 80.48 | 08.14.09 | 53.29 | 12.11.09 | 47.15 | 04.15.10 |
| FRANK'S CASING INC | 608.64 | | 312.57 | 04.15.09 | 178.13 | 08.14.09 | 117.94 | 12.11.09 | 61.57 | 04.15.10 |
| FRILOT PARTRIDGE, LC | 3,484.05 | | 1,789.28 | 04.15.09 | 1,019.67 | 08.14.09 | 675.10 | 12.11.09 | 409.22 | 04.15.10 |
| FUGRO-IMPROV, INC. | 161,312.37 | | 82,844.40 | 06.08.09 | 47,211.11 | 08.14.09 | 31,256.86 | 12.11.09 | 21,556.84 | 04.15.10 |
| G.T. MICHELLI CO., INC. | 2,492.81 | | 1,280.21 | 04.15.09 | 729.57 | 08.14.09 | 483.03 | 12.11.09 | 273.49 | 04.15.10 |
| GAS AND SUPPLY GROUP | 6,732.20 | | 3,457.41 | 04.29.09 | 1,970.31 | 08.14.09 | 1,304.48 | 12.11.09 | 669.08 | 04.15.10 |
| GATOR SUPPLY CO., INC. | 2,042.40 | | 1,048.90 | 04.15.09 | 597.75 | 08.14.09 | 395.75 | 12.11.09 | 244.15 | 04.15.10 |
| GIDDENS, PAUL | 15,011.52 | | 7,709.36 | 06.12.09 | 4,393.41 | 08.14.09 | 2,908.75 | 12.11.09 | 1,629.00 | 04.15.10 |
| GLOBAL X-RAY & TESTING CORP | 340.95 | | 175.10 | 04.15.09 | 99.79 | 08.14.09 | 66.06 | 12.11.09 | 46.51 | 04.15.10 |
| GREENWOOD MARINE MANAGEMENT, INC | 384.00 | | 197.21 | 05.01.09 | 112.38 | 08.14.09 | 74.41 | 12.11.09 | 53.69 | 04.15.10 |
| GUARISCO, JOHN F | 9,156.39 | | 4,702.38 | 08.11.09 | 2,679.79 | 08.14.09 | 1,774.22 | 12.11.09 | 1,055.46 | 04.15.10 |
| GUARISCO, JOHN F | 210,000.00 | | 107,848.20 | 08.11.09 | 61,460.47 | 08.14.09 | 40,691.33 | 12.11.09 | 24,206.76 | 04.15.10 |
| GULF COAST WELDING CONTRACTORS | 4,429.75 | | 2,274.95 | 04.15.09 | 1,296.45 | 08.14.09 | 858.35 | 12.11.09 | 430.42 | 04.15.10 |
| GULFLAND OFFICE SUPPLIES, INC. | 10,262.39 | | 5,270.38 | 04.15.09 | 3,003.48 | 08.14.09 | 1,988.53 | 12.11.09 | 1,250.51 | 04.15.10 |
| H CLARKSON & COMPANY LIMITED | 24,150.00 | | 12,402.54 | 06.12.09 | 7,067.95 | 08.14.09 | 4,679.51 | 12.11.09 | 2,660.70 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 332,536.12 | | 170,778.20 | 05.16.09 | 97,322.98 | 08.14.09 | 64,434.94 | 12.11.09 | 38,707.01 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 25,928.28 | | 13,315.80 | 05.16.09 | 7,588.40 | 08.14.09 | 5,024.08 | 12.11.09 | 3,207.54 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 108,259.24 | | 55,597.92 | 05.16.09 | 31,684.11 | 08.14.09 | 20,977.21 | 12.11.09 | 14,524.62 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 32,078.10 | | 16,474.12 | 05.16.09 | 9,388.26 | 08.14.09 | 6,215.72 | 12.11.09 | 3,633.00 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 141,600.85 | | 72,720.94 | 05.16.09 | 41,442.17 | 08.14.09 | 27,437.74 | 12.11.09 | 18,483.35 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 81,803.62 | | 42,011.30 | 05.16.09 | 23,941.38 | 08.14.09 | 15,850.94 | 12.11.09 | 10,824.11 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 522,376.60 | | 268,273.22 | 05.16.09 | 152,883.38 | 08.14.09 | 101,220.00 | 12.11.09 | 64,330.14 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 434,579.50 | | 223,183.89 | 05.16.09 | 127,187.90 | 08.14.09 | 84,207.71 | 12.11.09 | 52,340.76 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 387,113.89 | | 198,807.31 | 05.16.09 | 113,296.20 | 08.14.09 | 75,010.38 | 12.11.09 | 43,179.60 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 27,256.61 | | 13,997.98 | 05.16.09 | 7,977.16 | 08.14.09 | 5,281.47 | 12.11.09 | 3,661.30 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 52,137.86 | | 26,776.07 | 05.16.09 | 15,259.13 | 08.14.09 | 10,102.66 | 12.11.09 | 7,111.23 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 196,134.76 | | 100,727.53 | 05.16.09 | 57,402.54 | 08.14.09 | 38,004.69 | 12.11.09 | 25,997.60 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 54,000.00 | | 27,732.39 | 05.16.09 | 15,804.12 | 08.14.09 | 10,463.49 | 12.11.09 | 7,105.72 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 130,345.42 | | 66,940.57 | 05.16.09 | 38,148.05 | 08.14.09 | 25,256.80 | 12.11.09 | 13,711.63 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 68,307.27 | | 35,080.08 | 05.16.09 | 19,991.41 | 08.14.09 | 13,235.78 | 12.11.09 | 7,917.59 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 16,050.00 | | 8,242.68 | 04.15.09 | 4,697.34 | 08.14.09 | 3,109.98 | 12.11.09 | 1,549.11 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 12,466.56 | | 6,402.36 | 04.15.09 | 3,648.57 | 08.14.09 | 2,415.63 | 12.11.09 | 1,948.06 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 13,307.84 | | 6,834.41 | 04.15.09 | 3,894.79 | 08.14.09 | 2,578.64 | 12.11.09 | 1,620.69 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 34,023.78 | | 17,473.35 | 04.15.09 | 9,957.70 | 08.14.09 | 6,592.73 | 12.11.09 | 4,452.71 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 4,734.78 | | 2,431.61 | 04.15.09 | 1,385.72 | 08.14.09 | 917.45 | 12.11.09 | 561.05 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 7,065.10 | | 3,628.37 | 04.15.09 | 2,067.74 | 08.14.09 | 1,368.99 | 12.11.09 | 915.93 | 04.15.10 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| Creditor | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| HAIN CAPITAL HOLDINGS, LTD | 19,109.45 | | 9,813.90 | 04.15.09 | 5,592.74 | 08.14.09 | 3,702.81 | 12.11.09 | 2,473.08 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 96,693.00 | | 49,657.93 | 04.15.09 | 28,299.03 | 08.14.09 | 18,736.04 | 12.11.09 | 10,135.90 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 17,102.66 | | 8,783.29 | 04.15.09 | 5,005.42 | 08.14.09 | 3,313.95 | 12.11.09 | 2,092.13 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 16,801.00 | | 8,628.37 | 04.15.09 | 4,917.13 | 08.14.09 | 3,255.50 | 12.11.09 | 2,244.66 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 17,055.67 | | 8,759.16 | 04.15.09 | 4,991.66 | 08.14.09 | 3,304.85 | 12.11.09 | 1,819.41 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 62,500.00 | | 32,097.68 | 12.11.09 | 18,291.81 | 12.11.09 | 12,110.51 | 12.11.09 | 11,930.55 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 62,168.61 | | 31,927.49 | 04.15.09 | 18,194.82 | 08.14.09 | 12,046.30 | 12.11.09 | 6,876.82 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 31,151.86 | | 15,998.44 | 04.15.09 | 9,117.18 | 08.14.09 | 6,036.24 | 12.11.09 | 3,981.14 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 14,504.84 | | 7,449.15 | 04.15.09 | 4,245.12 | 08.14.09 | 2,810.57 | 12.11.09 | 1,891.37 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 13,618.83 | | 6,994.12 | 04.15.09 | 3,985.81 | 08.14.09 | 2,638.90 | 12.11.09 | 2,356.04 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 28,710.53 | | 14,744.66 | 04.15.09 | 8,402.68 | 08.14.09 | 5,563.19 | 12.11.09 | 3,281.50 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 10,910.31 | | 5,603.13 | 04.15.09 | 3,193.11 | 08.14.09 | 2,114.07 | 12.11.09 | 1,451.64 | 04.15.10 |
| HAIN CAPITAL HOLDINGS, LTD | 294,147.97 | | 151,063.47 | 06.26.09 | 86,087.96 | 08.14.09 | 56,996.54 | 12.11.09 | 35,834.53 | 04.15.10 |
| HARRIS REFRIGERATION SRVC INC | 54,679.49 | | 28,081.35 | 04.15.09 | 16,002.99 | 08.14.09 | 10,595.15 | 12.11.09 | 5,992.25 | 04.15.10 |
| HERCULES WIRE ROPE | 4,125.79 | | 2,118.85 | 04.15.09 | 1,207.49 | 08.14.09 | 799.45 | 12.11.09 | 472.18 | 04.15.10 |
| HEWITT ASSOCIATES LLC | 196,850.00 | | 101,094.85 | 05.29.09 | 57,611.87 | 10.27.09 | 38,143.28 | 12.11.09 | 26,332.98 | 04.15.10 |
| HILTON GARDEN INN | 533.12 | | 273.79 | 04.15.09 | 156.03 | 08.14.09 | 103.30 | 12.11.09 | 59.26 | 04.15.10 |
| HOLIDAY INN MORGAN CITY | 6,918.00 | | 3,552.83 | 04.15.09 | 2,024.68 | 08.14.09 | 1,340.49 | 12.11.09 | 860.89 | 04.15.10 |
| HOLLOWAY HOUSTON INC. | 39,021.74 | | 20,040.11 | 04.15.09 | 11,420.45 | 08.14.09 | 7,561.18 | 12.11.09 | 4,624.12 | 04.15.10 |
| HORNBECK OFFSHORE SERVICES, LLC | 7,900,000.00 | | 4,057,146.52 | 12.21.09 | 2,312,084.31 | 12.21.09 | 1,530,769.17 | 12.21.09 | - | |
| HOS PORT, LLC | 137,857.00 | | 70,798.23 | 06.08.09 | 40,346.46 | 08.14.09 | 26,712.31 | 12.11.09 | 16,180.34 | 04.15.10 |
| HOSE SPECIALITY & SUPPLY | 341.65 | | 175.46 | 04.15.09 | 99.99 | 08.14.09 | 66.20 | 12.11.09 | 34.56 | 04.15.10 |
| HOUSTON CITY PERSONNEL | 18,110.00 | | 9,300.62 | 05.01.09 | 5,300.23 | 08.14.09 | 3,509.15 | 12.11.09 | 2,381.45 | 04.15.10 |
| HUB CITY FORD | 100.00 | | 51.36 | 04.15.09 | 29.27 | 08.14.09 | 19.37 | 12.11.09 | 11.19 | 04.15.10 |
| HUNT TELECOM | 17,455.27 | | 8,964.38 | 07.22.09 | 5,108.61 | 08.14.09 | 3,382.28 | 12.11.09 | 1,906.67 | 04.15.10 |
| HYDRADYNE HYDRAULICS | 292.75 | | 150.35 | 04.15.09 | 85.68 | 08.14.09 | 56.72 | 12.11.09 | 33.91 | 04.15.10 |
| HYDRO-WATES, INC. | 5,297.20 | | 2,720.44 | 04.15.09 | 1,550.33 | 08.14.09 | 1,026.43 | 12.11.09 | 642.43 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 92,566.29 | | 47,538.61 | 04.15.09 | 27,091.27 | 08.14.09 | 17,936.41 | 12.11.09 | 10,954.25 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 46,839.61 | | 24,055.08 | 04.15.09 | 13,708.50 | 08.14.09 | 9,076.03 | 12.11.09 | 5,467.62 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 270,309.59 | | 138,820.96 | 04.15.09 | 79,111.21 | 08.14.09 | 52,377.42 | 12.11.09 | 34,331.62 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 473.05 | | 242.94 | 04.15.09 | 138.45 | 08.14.09 | 91.66 | 12.11.09 | 58.71 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 433,488.72 | | 222,623.69 | 04.15.09 | 126,868.67 | 08.14.09 | 83,996.36 | 12.11.09 | 54,255.66 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 1,691,104.64 | | 868,488.47 | 04.15.09 | 494,933.73 | 08.14.09 | 327,682.44 | 12.11.09 | 190,330.12 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 818,068.28 | | 420,129.45 | 04.15.09 | 239,423.14 | 08.14.09 | 158,515.69 | 12.11.09 | 97,627.94 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 65,036.14 | | 33,400.14 | 04.15.09 | 19,034.06 | 08.14.09 | 12,601.94 | 12.11.09 | 7,905.09 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 38,948.44 | | 20,002.47 | 04.15.09 | 11,399.00 | 08.14.09 | 7,546.97 | 12.11.09 | 4,720.86 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 580,000.00 | | 297,866.44 | 04.15.09 | 169,747.96 | 08.14.09 | 112,385.60 | 12.11.09 | 62,624.15 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 28,830.33 | | 14,806.19 | 04.15.09 | 8,437.74 | 08.14.09 | 5,586.40 | 12.11.09 | 2,876.21 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 63,785.00 | | 32,757.60 | 04.15.09 | 18,667.89 | 08.14.09 | 12,359.51 | 12.11.09 | 7,910.49 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 41,154.86 | | 21,135.61 | 04.15.09 | 12,044.75 | 08.14.09 | 7,974.50 | 12.11.09 | 5,263.05 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 14,904.31 | | 7,654.30 | 04.15.09 | 4,362.03 | 08.14.09 | 2,887.98 | 12.11.09 | 2,126.80 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 50,000.00 | | 25,678.14 | 04.15.09 | 14,633.45 | 08.14.09 | 9,688.41 | 12.11.09 | 5,687.46 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 604,489.59 | | 310,443.38 | 04.15.09 | 176,915.30 | 08.14.09 | 117,130.91 | 12.11.09 | 67,782.50 | 04.15.10 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| INFINITY INVESTMENT FUNDS, LLC | 29,692.50 | | 15,248.96 | 04.15.09 | 8,690.07 | 08.14.09 | 5,753.47 | 12.11.09 | 3,389.73 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 40,903.54 | | 21,006.54 | 04.15.09 | 11,971.19 | 08.14.09 | 7,925.81 | 12.11.09 | 5,192.15 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 46,042.84 | | 23,645.89 | 04.15.09 | 13,475.31 | 08.14.09 | 8,921.64 | 12.11.09 | 5,846.96 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 22,463.27 | | 11,536.30 | 04.15.09 | 6,574.30 | 08.14.09 | 4,352.67 | 12.11.09 | 2,717.55 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 20,510.40 | | 10,533.38 | 04.15.09 | 6,002.76 | 08.14.09 | 3,974.26 | 12.11.09 | 2,918.24 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 191,409.49 | | 98,300.80 | 04.15.09 | 56,019.60 | 08.14.09 | 37,089.09 | 12.11.09 | 21,844.40 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 56,044.31 | | 28,782.27 | 04.15.09 | 16,402.43 | 08.14.09 | 10,859.61 | 12.11.09 | 6,834.42 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 41,804.05 | | 21,469.01 | 04.15.09 | 12,234.75 | 08.14.09 | 8,100.29 | 12.11.09 | 5,320.39 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 38,296.31 | | 19,667.56 | 04.15.09 | 11,208.14 | 08.14.09 | 7,420.61 | 12.11.09 | 4,387.62 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 4,390,605.24 | | 2,254,851.62 | 04.15.09 | 1,284,993.61 | 08.14.09 | 850,760.01 | 12.11.09 | 447,701.14 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 249,744.05 | | 128,259.26 | 04.15.09 | 73,092.32 | 08.14.09 | 48,392.47 | 12.11.09 | 40,501.02 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 103,878.99 | | 53,348.39 | 04.15.09 | 30,402.15 | 08.14.09 | 20,128.45 | 12.11.09 | 12,788.04 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 46,594.67 | | 23,929.29 | 04.15.09 | 13,636.81 | 08.14.09 | 9,028.57 | 12.11.09 | 5,866.66 | 04.15.10 |
| INFINITY INVESTMENT FUNDS, LLC | 42,167.00 | | 21,655.40 | 04.15.09 | 12,340.97 | 08.14.09 | 8,170.63 | 12.11.09 | 4,835.45 | 04.15.10 |
| INTEGRATED DATA SYSTEMS, INC. | 173,224.50 | | 88,961.67 | 07.22.09 | 50,697.42 | 08.14.09 | 33,565.41 | 12.11.09 | 19,577.68 | 04.15.10 |
| INTELEX TECHNOLOGIES, INC | 14,584.72 | | 7,490.17 | 04.15.09 | 4,268.49 | 08.14.09 | 2,826.06 | 12.11.09 | 1,714.65 | 04.15.10 |
| INTERNATIONAL PAINT LLC | 21,994.18 | | 11,295.39 | 04.15.09 | 6,437.01 | 08.14.09 | 4,261.78 | 12.11.09 | 2,539.98 | 04.15.10 |
| IRON MOUNTAIN | 177.07 | | 90.94 | 04.15.09 | 51.82 | 08.14.09 | 34.31 | 12.11.09 | 17.35 | 04.15.10 |
| JAMBON & ASSOCIATES, LLC | 132,137.50 | | 67,860.91 | 05.12.09 | 38,672.54 | 08.14.09 | 25,604.05 | 12.11.09 | 18,139.10 | 04.15.10 |
| JAMBON & ASSOCIATES, LLC | 47,909.88 | | 24,604.73 | 05.12.09 | 14,021.73 | 08.14.09 | 9,283.42 | 12.11.09 | 5,953.14 | 04.15.10 |
| JAMES BURTON | 300.00 | | 154.07 | 04.15.09 | 87.80 | 08.14.09 | 58.13 | 12.11.09 | 48.49 | 04.15.10 |
| JAMES E. HAYES  (8) | 25.60 | | 13.15 | 04.15.09 | 7.49 | 10.22.09 | 4.96 | 12.11.09 | 1.31 | 04.15.10 |
| JAMES J MERMIS | 20,000.00 | | 10,271.26 | 12.28.09 | 5,853.38 | 12.28.09 | 3,875.36 | 12.28.09 | - | |
| JEFFREY SHAFFER | 1,300.00 | | 667.63 | 04.15.09 | 380.47 | 08.14.09 | 251.90 | 12.11.09 | 227.94 | 04.15.10 |
| JEREMY S. ZOLLINGER | 2,363.78 | | 1,213.95 | 04.15.09 | 691.80 | 08.14.09 | 458.03 | 12.11.09 | 231.61 | 04.15.10 |
| JESSE FONTENOT, INC. | 2,335.89 | | 1,199.63 | 04.15.09 | 683.64 | 08.14.09 | 452.62 | 12.11.09 | 278.38 | 04.15.10 |
| JIM'S OUTBOARD SERVICE INC | 300.10 | | 154.12 | 04.15.09 | 87.83 | 08.14.09 | 58.15 | 12.11.09 | 36.99 | 04.15.10 |
| JO DE EQUIPMENT RENTAL CO INC | 2,249.00 | | 1,155.00 | 04.15.09 | 658.21 | 08.14.09 | 435.79 | 12.11.09 | 271.25 | 04.15.10 |
| JOE HOWARD | 160.80 | | 82.58 | 04.15.09 | 47.06 | 08.14.09 | 31.16 | 12.11.09 | 16.94 | 04.15.10 |
| JOHN MURRAY  (8) | 222.53 | | 114.28 | 04.15.09 | 65.13 | 08.14.09 | 43.12 | 12.11.09 | 7.72 | 04.15.10 |
| JUSTIN ALLEN  (2) | 95.76 | | 49.18 | 04.15.09 | 28.03 | 08.14.09 | 18.55 | 12.11.09 | 7.64 | 04.15.10 |
| KASTLE SYSTEMS OF TEXAS, LLC | 259.80 | | 133.42 | 04.15.09 | 76.04 | 08.14.09 | 50.34 | 12.11.09 | 26.16 | 04.15.10 |
| KEITH E JONES  (9) | 180.29 | | 92.59 | 04.15.09 | 52.77 | 08.14.09 | 34.93 | 12.11.09 | 19.34 | 04.15.10 |
| KENNETH ROBERTSON  (8) | 12.96 | | 6.66 | 04.15.09 | 3.79 | 10.22.09 | 2.51 | 12.11.09 | 0.43 | 04.15.10 |
| KENTWOOD SPRINGS | 281.89 | | 144.77 | 04.15.09 | 82.50 | 08.14.09 | 54.62 | 12.11.09 | 27.13 | 04.15.10 |
| KERGER MARINE ELECTRIC, INC. | 776.12 | | 398.59 | 04.15.09 | 227.15 | 08.14.09 | 150.38 | 12.11.09 | 88.52 | 04.15.10 |
| KEY EQUIPMENT FINANCE, INC. | 4,718.82 | | 2,423.41 | 04.15.09 | 1,381.05 | 08.14.09 | 914.36 | 12.11.09 | 446.24 | 04.15.10 |
| KHALIFA A ALGOSAIBI DIVING AND MARINE SERVICES COMPANY | 850,000.00 | | 436,528.42 | 10.06.09 | 248,768.57 | 10.06.09 | 164,703.01 | 12.11.09 | 128,547.80 | 04.15.10 |
| KINGSLY HOAR  (8) | 246.76 | | 126.73 | 04.15.09 | 72.22 | 08.14.09 | 47.81 | 12.11.09 | 10.12 | 04.15.10 |
| KOCH, JR, JOSHUA R | 20,000.00 | | 20,000.00 | 01.25.10 | - | | - | | - | |
| KRAFT GATZ LANE BENJAMIN, LLC | 35.00 | | 17.97 | 05.16.09 | 10.24 | 08.14.09 | 6.79 | 12.11.09 | 3.70 | 04.15.10 |
| KRAFT GATZ LANE BENJAMIN, LLC | 262.50 | | 134.81 | 05.16.09 | 76.83 | 08.14.09 | 50.86 | 12.11.09 | 27.69 | 04.15.10 |
| KRAFT GATZ LANE BENJAMIN, LLC | 4,700.10 | | 2,413.80 | 05.16.09 | 1,375.57 | 08.14.09 | 910.73 | 12.11.09 | 495.76 | 04.15.10 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| Creditor | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| KRAFT GATZ LANE BENJAMIN, LLC | 2,781.91 | | 1,428.69 | 04.15.09 | 814.18 | 08.14.09 | 539.04 | 12.11.09 | 315.13 | 04.15.10 |
| KRAFT GATZ LANE BENJAMIN, LLC | 5,162.50 | | 2,651.27 | 04.15.09 | 1,510.90 | 08.14.09 | 1,000.33 | 12.11.09 | 945.65 | 04.15.10 |
| KUSHNER LAGRAIZE, LLC | 10,262.62 | | 5,270.50 | 05.22.09 | 3,003.55 | 08.14.09 | 1,988.57 | 12.11.09 | 1,160.28 | 04.15.10 |
| KWIK KOPY CORP | 52.03 | | 26.72 | 04.15.09 | 15.23 | 08.14.09 | 10.08 | 12.11.09 | 5.72 | 04.15.10 |
| L & L OIL AND GAS SERVICES, LLC | 512,122.75 | | 263,007.22 | 05.29.09 | 149,882.40 | 08.14.09 | 99,233.13 | 12.11.09 | 62,868.47 | 04.15.10 |
| LADY OF THE SEA MEDICAL CLINIC | 273.00 | | 140.20 | 04.15.09 | 79.90 | 08.14.09 | 52.90 | 12.11.09 | 28.22 | 04.15.10 |
| LAFAYETTE LOCKSMITH SRVC INC | 81.80 | | 42.01 | 04.15.09 | 23.94 | 08.14.09 | 15.85 | 12.11.09 | 8.02 | 04.15.10 |
| LAFAYETTE SURGICAL SPECIALTY | 74.00 | | 38.00 | 04.15.09 | 21.66 | 08.14.09 | 14.34 | 12.11.09 | 10.60 | 04.15.10 |
| LAMAR ADVERTISING | 1,000.00 | | 513.56 | 04.15.09 | 292.67 | 08.14.09 | 193.77 | 12.11.09 | 100.68 | 04.15.10 |
| LEE ENGINEERING SUPPLY CO. INC | 2,985.67 | | 1,533.33 | 04.15.09 | 873.81 | 08.14.09 | 578.53 | 12.11.09 | 329.42 | 04.15.10 |
| LETOURNEAU INTERESTS, INC. | 1,363.95 | | 700.47 | 04.15.09 | 399.19 | 08.14.09 | 264.29 | 12.11.09 | 155.64 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 10,207.65 | | 5,242.27 | 05.19.09 | 2,987.46 | 08.14.09 | 1,977.92 | 12.11.09 | 1,225.18 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 39,938.78 | | 20,511.07 | 05.19.09 | 11,688.84 | 08.14.09 | 7,738.87 | 12.11.09 | 5,918.99 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 77,168.62 | | 39,630.94 | 05.19.09 | 22,584.86 | 08.14.09 | 14,952.82 | 12.11.09 | 9,542.94 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 29,537.00 | | 15,169.11 | 05.19.09 | 8,644.56 | 08.14.09 | 5,723.33 | 12.11.09 | 3,896.88 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 79,572.96 | | 40,865.72 | 05.19.09 | 23,288.53 | 08.14.09 | 15,418.71 | 12.11.09 | 8,934.66 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 89,098.14 | | 45,757.49 | 06.27.09 | 26,076.25 | 08.14.09 | 17,264.40 | 12.11.09 | 10,950.69 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 17,040.00 | | 8,751.11 | 05.19.09 | 4,987.08 | 08.14.09 | 3,301.81 | 12.11.09 | 2,087.14 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 245,849.58 | | 126,259.21 | 05.19.09 | 71,952.53 | 08.14.09 | 47,637.84 | 12.11.09 | 28,041.77 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 128,157.55 | | 65,816.96 | 05.19.09 | 37,507.73 | 08.14.09 | 24,832.86 | 12.11.09 | 13,469.10 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 12,285.95 | | 6,309.61 | 05.19.09 | 3,595.72 | 08.14.09 | 2,380.62 | 12.11.09 | 1,489.72 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 2,280.00 | | 1,170.92 | 05.19.09 | 667.29 | 08.14.09 | 441.79 | 12.11.09 | 231.30 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 2,266.12 | | 1,163.80 | 05.19.09 | 663.22 | 08.14.09 | 439.10 | 12.11.09 | 306.42 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 10,711.45 | | 5,501.00 | 05.19.09 | 3,134.91 | 08.14.09 | 2,075.54 | 12.11.09 | 1,317.84 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 137,423.23 | | 70,575.47 | 05.19.09 | 40,219.51 | 08.14.09 | 26,628.25 | 12.11.09 | 16,569.05 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 168,742.00 | | 86,659.62 | 05.19.09 | 49,385.54 | 08.14.09 | 32,696.84 | 12.11.09 | 22,584.22 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 1,367.93 | | 702.52 | 05.19.09 | 400.35 | 08.14.09 | 265.06 | 12.11.09 | 138.44 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 36,874.49 | | 18,937.37 | 05.19.09 | 10,792.02 | 08.14.09 | 7,145.10 | 12.11.09 | 4,215.46 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 109,912.90 | | 56,447.18 | 05.19.09 | 32,168.09 | 08.14.09 | 21,297.63 | 12.11.09 | 14,814.87 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 5,944.00 | | 3,052.62 | 05.19.09 | 1,739.62 | 08.14.09 | 1,151.76 | 12.11.09 | 647.37 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 22,968.11 | | 11,795.57 | 05.19.09 | 6,722.05 | 08.14.09 | 4,450.49 | 12.11.09 | 2,892.00 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 19,358.30 | | 9,941.70 | 05.19.09 | 5,665.57 | 08.14.09 | 3,751.03 | 12.11.09 | 3,130.61 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 39,939.98 | | 20,511.69 | 05.19.09 | 11,689.19 | 08.14.09 | 7,739.10 | 12.11.09 | 4,920.99 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 22,410.50 | | 11,509.20 | 05.19.09 | 6,558.86 | 08.14.09 | 4,342.44 | 12.11.09 | 4,515.34 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 1,072.00 | | 550.54 | 04.15.09 | 313.74 | 08.14.09 | 207.72 | 12.11.09 | 138.59 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 35,423.97 | | 18,192.43 | 04.15.09 | 10,367.49 | 08.14.09 | 6,864.05 | 12.11.09 | 3,981.75 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 600.00 | | 308.14 | 04.15.09 | 175.60 | 08.14.09 | 116.26 | 12.11.09 | 91.53 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 40,875.00 | | 20,991.88 | 04.15.09 | 11,962.84 | 08.14.09 | 7,920.28 | 12.11.09 | 4,206.91 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 8,382.40 | | 4,304.89 | 04.15.09 | 2,453.27 | 08.14.09 | 1,624.24 | 12.11.09 | 972.01 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 12,251.51 | | 6,291.92 | 04.15.09 | 3,585.64 | 08.14.09 | 2,373.95 | 12.11.09 | 1,567.14 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 9,458.85 | | 4,857.71 | 04.15.09 | 2,768.31 | 08.14.09 | 1,832.83 | 12.11.09 | 1,493.34 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 1,645.90 | | 845.27 | 04.15.09 | 481.70 | 08.14.09 | 318.93 | 12.11.09 | 178.95 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 33,248.67 | | 17,075.28 | 04.15.09 | 9,730.85 | 08.14.09 | 6,442.54 | 12.11.09 | 4,144.54 | 04.15.10 |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| Creditor | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| LIQUIDITY SOLUTIONS, INC. | 16,555.55 | | 8,502.31 | 04.15.09 | 4,845.29 | 08.14.09 | 3,207.95 | 12.11.09 | 1,589.82 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 475,000.00 | | 243,942.34 | 04.15.09 | 139,017.73 | 08.14.09 | 92,039.93 | 12.11.09 | 46,563.85 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 14,244.00 | | 7,315.19 | 04.15.09 | 4,168.78 | 08.14.09 | 2,760.03 | 12.11.09 | 1,610.29 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 3,048.00 | | 1,565.34 | 04.15.09 | 892.05 | 08.14.09 | 590.61 | 12.11.09 | 387.81 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 8,913.26 | | 4,577.52 | 04.15.09 | 2,608.63 | 08.14.09 | 1,727.11 | 12.11.09 | 994.93 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 2,173.00 | | 1,115.97 | 04.15.09 | 635.97 | 08.14.09 | 421.06 | 12.11.09 | 225.16 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 12,806.92 | | 6,577.16 | 04.15.09 | 3,748.19 | 08.14.09 | 2,481.57 | 12.11.09 | 1,512.30 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 1,617.65 | | 830.76 | 04.15.09 | 473.44 | 08.14.09 | 313.45 | 12.11.09 | 183.40 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 449,904.59 | | 231,054.28 | 09.04.09 | 131,673.08 | 09.04.09 | 87,177.23 | 12.11.09 | 55,592.06 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 833.66 | | 428.14 | 04.15.09 | 243.99 | 08.14.09 | 161.53 | 12.11.09 | 95.36 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 10,269.00 | | 5,273.78 | 04.15.09 | 3,005.42 | 08.14.09 | 1,989.80 | 12.11.09 | 1,134.07 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 22,037.29 | | 11,317.53 | 04.15.09 | 6,449.63 | 08.14.09 | 4,270.13 | 12.11.09 | 2,498.63 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 11,466.54 | | 5,888.79 | 04.15.09 | 3,355.90 | 08.14.09 | 2,221.85 | 12.11.09 | 1,387.78 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 1,425.66 | | 732.17 | 04.15.09 | 417.25 | 08.14.09 | 276.24 | 12.11.09 | 182.16 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 15,919.00 | | 8,175.41 | 04.15.09 | 4,659.00 | 08.14.09 | 3,084.59 | 12.11.09 | 1,705.74 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 18,837.19 | | 9,674.08 | 04.15.09 | 5,513.06 | 08.14.09 | 3,650.05 | 12.11.09 | 2,233.37 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 3,499.93 | | 1,797.43 | 04.15.09 | 1,024.32 | 08.14.09 | 678.18 | 12.11.09 | 388.18 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 20,944.00 | | 10,756.06 | 04.15.09 | 6,129.66 | 08.14.09 | 4,058.28 | 12.11.09 | 2,489.05 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 19,574.94 | | 10,052.96 | 04.15.09 | 5,728.98 | 08.14.09 | 3,793.00 | 12.11.09 | 2,675.69 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 5,309.20 | | 2,726.61 | 04.15.09 | 1,553.84 | 08.14.09 | 1,028.75 | 12.11.09 | 782.45 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 7,110.75 | | 3,651.82 | 04.15.09 | 2,081.10 | 08.14.09 | 1,377.83 | 12.11.09 | 783.59 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 6,250.00 | | 3,209.77 | 04.15.09 | 1,829.18 | 08.14.09 | 1,211.05 | 12.11.09 | 697.52 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 25,029.36 | | 12,854.15 | 04.15.09 | 7,325.32 | 08.14.09 | 4,849.89 | 12.11.09 | 2,954.92 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 2,692.00 | | 1,382.51 | 04.15.09 | 787.86 | 08.14.09 | 521.63 | 12.11.09 | 344.64 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 5,187.82 | | 2,664.27 | 04.15.09 | 1,518.31 | 08.14.09 | 1,005.24 | 12.11.09 | 605.68 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 367.00 | | 188.48 | 04.15.09 | 107.41 | 08.14.09 | 71.11 | 12.11.09 | 51.84 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 24,423.95 | | 12,543.23 | 04.15.09 | 7,148.13 | 08.14.09 | 4,732.59 | 12.11.09 | 2,696.81 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 1,122.98 | | 576.72 | 04.15.09 | 328.66 | 08.14.09 | 217.60 | 12.11.09 | 126.21 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 1,677.52 | | 861.51 | 04.15.09 | 490.96 | 08.14.09 | 325.05 | 12.11.09 | 55.43 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 6,075.00 | | 3,119.89 | 04.15.09 | 1,777.96 | 08.14.09 | 1,177.15 | 12.11.09 | 679.12 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 71,715.83 | | 36,830.59 | 08.25.09 | 20,988.99 | 08.25.09 | 13,896.25 | 12.11.09 | 9,761.36 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 7,324.16 | | 3,761.42 | 04.15.09 | 2,143.55 | 08.14.09 | 1,419.19 | 12.11.09 | 853.51 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 6,050.00 | | 3,107.06 | 04.15.09 | 1,770.65 | 08.14.09 | 1,172.29 | 12.11.09 | 795.77 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 15,750.00 | | 8,088.61 | 04.15.09 | 4,609.54 | 08.14.09 | 3,051.85 | 12.11.09 | 2,002.83 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 2,925.76 | | 1,502.56 | 04.15.09 | 856.28 | 08.14.09 | 566.92 | 12.11.09 | 306.06 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 4,141.89 | | 2,127.12 | 04.15.09 | 1,212.20 | 08.14.09 | 802.57 | 12.11.09 | 495.12 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 79,393.00 | | 40,773.29 | 04.15.09 | 23,235.86 | 08.14.09 | 15,383.85 | 12.11.09 | 9,024.84 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 33,074.54 | | 16,985.85 | 04.15.09 | 9,679.89 | 08.14.09 | 6,408.80 | 12.11.09 | 5,336.38 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 85,265.70 | | 43,789.29 | 04.15.09 | 24,954.62 | 08.14.09 | 16,521.79 | 12.11.09 | 10,273.74 | 04.15.10 |
| LIQUIDITY SOLUTIONS, INC. | 3,381.84 | | 1,736.79 | 04.15.09 | 989.76 | 08.14.09 | 655.29 | 12.11.09 | 611.34 | 04.15.10 |
| LOCKE PROTECTIVE SERVICES INC. | 18,397.09 | | 9,448.06 | 04.15.09 | 5,384.26 | 08.14.09 | 3,564.77 | 12.11.09 | 1,778.40 | 04.15.10 |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | 414.00 | | 212.62 | 04.15.09 | 121.16 | 08.14.09 | 80.22 | 12.11.09 | 108.91 | 04.15.10 |
| LOUISIANA DEPT OF REVENUE | 31.35 | | 16.10 | 04.15.09 | 9.18 | 08.14.09 | 6.07 | 12.11.09 | 3.30 | 04.15.10 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| LOWE OFFSHORE INTERNATIONAL | 172,436.46 | | 88,556.96 | 05.29.09 | 50,466.79 | 08.14.09 | 33,412.71 | 12.11.09 | 20,824.87 | 04.15.10 |
| M HAMEL-SMITH CO. | 426.41 | | 218.99 | 08.25.09 | 124.80 | 08.25.09 | 82.62 | 12.11.09 | 48.51 | 04.15.10 |
| M&L INDUSTRIES | 4,080.12 | | 2,095.40 | 04.15.09 | 1,194.12 | 08.14.09 | 790.60 | 12.11.09 | 469.62 | 04.15.10 |
| MARINE SERVICE & SUPPLY CO LLC | 2,650.00 | | 1,360.94 | 04.15.09 | 775.57 | 08.14.09 | 513.49 | 12.11.09 | 305.01 | 04.15.10 |
| MARINE SYSTEMS | 15,103.23 | | 7,756.46 | 04.15.09 | 4,420.25 | 08.14.09 | 2,926.52 | 12.11.09 | 1,936.55 | 04.15.10 |
| MARK BROUSSARD | 2,241.97 | | 1,151.39 | 04.15.09 | 656.15 | 08.14.09 | 434.43 | 12.11.09 | 228.46 | 04.15.10 |
| MARK GROGAN  (8) | 65.61 | | 33.69 | 04.15.09 | 19.20 | 08.14.09 | 12.72 | 12.11.09 | 2.70 | 04.15.10 |
| MASTERSON, JOHN | 1,742.31 | | 894.79 | 04.15.09 | 509.92 | 08.14.09 | 337.60 | 12.11.09 | 177.54 | 04.15.10 |
| MATTHEW CRUZ  (6) | 68.38 | | 35.12 | 04.15.09 | 20.01 | 08.14.09 | 13.25 | 12.11.09 | 5.39 | 04.15.10 |
| MCMASTER CARR  (4) | 4,841.71 | | 2,486.52 | 04.15.09 | 1,417.02 | 08.14.09 | 938.17 | 12.11.09 | 549.11 | 04.15.10 |
| MELTON ELECTRIC, INC | 6,718.93 | | 3,450.59 | 04.15.09 | 1,966.42 | 08.14.09 | 1,301.92 | 12.11.09 | 864.84 | 04.15.10 |
| MENCER AND LITTLETON,APMC | 690.00 | | 354.36 | 04.15.09 | 201.94 | 08.14.09 | 133.70 | 12.11.09 | 83.00 | 04.15.10 |
| MERRILL COMMUNICATIONS LLC | 14,385.02 | | 7,387.61 | 04.15.09 | 4,210.05 | 08.14.09 | 2,787.36 | 12.11.09 | 1,505.22 | 04.15.10 |
| MICHAEL B KRINSKY | 597.00 | | 306.60 | 04.15.09 | 174.72 | 08.14.09 | 115.68 | 12.11.09 | 72.02 | 04.15.10 |
| MID SOUTH RADIOLOGY | 44.94 | | 23.08 | 04.15.09 | 13.15 | 08.14.09 | 8.71 | 12.11.09 | 6.13 | 04.15.10 |
| MOBILE INSTRUMENT CO, INC | 1,605.41 | | 824.48 | 04.15.09 | 469.85 | 08.14.09 | 311.08 | 12.11.09 | 243.36 | 04.15.10 |
| MSC INDUSTRIAL SUPPLY CO INC | 5,301.62 | | 2,722.71 | 04.15.09 | 1,551.62 | 08.14.09 | 1,027.29 | 12.11.09 | 617.13 | 04.15.10 |
| NATIONAL BOARD OF BOILER AND | 115.60 | | 59.37 | 04.15.09 | 33.83 | 08.14.09 | 22.40 | 12.11.09 | 12.18 | 04.15.10 |
| NICHOLAS RHODES  (8) | 23.75 | | 12.20 | 04.15.09 | 6.95 | 10.22.09 | 4.60 | 12.11.09 | 1.10 | 04.15.10 |
| NICHOLAS JENKINS DBA POSEIDON OCEANIC, INC | 146,000.00 | | 74,980.18 | 09.21.09 | 42,729.66 | 09.21.09 | 28,290.16 | 12.11.09 | 45,210.60 | 04.15.10 |
| NUVAIR | 544.50 | | 279.63 | 04.15.09 | 159.36 | 08.14.09 | 105.51 | 12.11.09 | 57.09 | 04.15.10 |
| OCCUPATIONAL MED CLINIC OF ACA | 0.70 | | 0.36 | 04.15.09 | 0.20 | 08.14.09 | 0.14 | 12.11.09 | 0.07 | 04.15.10 |
| OCCUPATIONAL MEDICINE SERVICES | 260.00 | | 133.53 | 04.15.09 | 76.09 | 08.14.09 | 50.38 | 12.11.09 | 30.64 | 04.15.10 |
| OFFICE DEPOT | 37,597.06 | | 19,308.45 | 04.15.09 | 11,003.49 | 08.14.09 | 7,285.12 | 12.11.09 | 4,296.74 | 04.15.10 |
| OMNI PARTNERS, LLC | 6,256.00 | | 3,212.85 | 04.15.09 | 1,830.94 | 08.14.09 | 1,212.21 | 12.11.09 | 755.80 | 04.15.10 |
| OMNI PARTNERS, LLC | 40,454.44 | | 20,775.90 | 04.15.09 | 11,839.76 | 08.14.09 | 7,838.78 | 12.11.09 | 4,880.08 | 04.15.10 |
| OMNI PARTNERS, LLC | 8,047.18 | | 4,132.73 | 06.05.09 | 2,355.16 | 08.14.09 | 1,559.29 | 12.11.09 | 1,018.80 | 04.15.10 |
| OMNI PARTNERS, LLC | 4,022.00 | | 2,065.55 | 04.15.09 | 1,177.11 | 08.14.09 | 779.34 | 12.11.09 | 502.14 | 04.15.10 |
| OMNI PARTNERS, LLC | 544.00 | | 279.38 | 04.15.09 | 159.21 | 08.14.09 | 105.41 | 12.11.09 | 65.98 | 04.15.10 |
| OMNI PARTNERS, LLC | 37.80 | | 19.41 | 04.15.09 | 11.06 | 08.14.09 | 7.33 | 12.11.09 | 4.91 | 04.15.10 |
| OMNI PARTNERS, LLC | 1,062.50 | | 545.66 | 04.15.09 | 310.96 | 08.14.09 | 205.88 | 12.11.09 | 106.19 | 04.15.10 |
| OMNI PARTNERS, LLC | 9,469.69 | | 4,863.28 | 04.15.09 | 2,771.48 | 08.14.09 | 1,834.93 | 12.11.09 | 1,216.97 | 04.15.10 |
| OMNI PARTNERS, LLC | 12,003.93 | | 6,164.77 | 06.05.09 | 3,513.18 | 08.14.09 | 2,325.98 | 12.11.09 | 1,562.88 | 04.15.10 |
| OPTIMUM CLAIMS SERVICES, INC.  (9) | 3,518.00 | | 1,806.71 | 04.15.09 | 1,029.61 | 08.14.09 | 681.68 | 12.11.09 | 348.87 | 04.15.10 |
| OZARKA NATURAL SPRING WATER | 55.46 | | 28.48 | 04.15.09 | 16.23 | 08.14.09 | 10.75 | 12.11.09 | 5.28 | 04.15.10 |
| PALMER INTERESTS, LLC | 186,557.43 | | 95,808.97 | 04.29.09 | 54,599.56 | 08.14.09 | 36,148.90 | 12.11.09 | 19,320.66 | 04.15.10 |
| PAWS PUMPS, INC. | 21,749.37 | | 11,169.67 | 04.15.09 | 6,365.36 | 08.14.09 | 4,214.34 | 12.11.09 | 2,751.74 | 04.15.10 |
| PDG ARCHITECTS, INC | 1,357.75 | | 697.29 | 04.15.09 | 397.37 | 08.14.09 | 263.09 | 12.11.09 | 145.64 | 04.15.10 |
| PETROLEUM CLUB OF LAFAYETTE | 392.70 | | 201.68 | 04.15.09 | 114.93 | 08.14.09 | 76.09 | 12.11.09 | 38.48 | 04.15.10 |
| PETROLEUM EDUCATION COUNCIL | 262.00 | | 134.55 | 04.15.09 | 76.68 | 08.14.09 | 50.77 | 12.11.09 | 25.80 | 04.15.10 |
| PETROLEUM HELICOPTERS INC (PHI) | 30,433.80 | | 15,629.67 | 05.29.09 | 8,907.03 | 08.14.09 | 5,897.10 | 12.11.09 | 4,196.36 | 04.15.10 |
| PETROLEUM MARINE SERVICES | 770,000.00 | | 395,443.39 | 05.29.09 | 225,355.05 | 08.14.09 | 149,201.56 | 12.11.09 | 87,024.71 | 04.15.10 |
| PHARMA-SAFE INDUSTRIAL SERVICES, INC | 244,239.38 | | 125,432.27 | 05.01.09 | 71,481.27 | 08.14.09 | 47,325.84 | 12.11.09 | 30,278.41 | 04.15.10 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| PITNEY BOWES | 123.83 | | 63.59 | 04.15.09 | 36.24 | 08.14.09 | 24.00 | 12.11.09 | 12.05 | 04.15.10 |
| PRAXAIR | 14,802.00 | | 7,601.76 | 04.15.09 | 4,332.09 | 08.14.09 | 2,868.15 | 12.11.09 | 1,418.90 | 04.15.10 |
| PRIME TIME TRAINING, INC. | 2,995.00 | | 1,538.12 | 04.15.09 | 876.54 | 08.14.09 | 580.34 | 12.11.09 | 341.77 | 04.15.10 |
| PUBLIC CO. ACCT. OVERSIGHT BD. | 759.96 | | 390.29 | 04.15.09 | 222.42 | 08.14.09 | 147.25 | 12.11.09 | 74.46 | 04.15.10 |
| PUTMAN, RANDY | 2,030.76 | | 1,042.92 | 06.07.09 | 594.34 | 08.14.09 | 393.50 | 12.11.09 | 219.23 | 04.15.10 |
| QUEST OFFSHORE RESOURCES, INC | 6,500.00 | | 3,338.16 | 04.15.09 | 1,902.35 | 08.14.09 | 1,259.49 | 12.11.09 | 819.12 | 04.15.10 |
| RAY'S RADIATOR, INC. | 3,721.86 | | 1,911.41 | 04.15.09 | 1,089.27 | 08.14.09 | 721.18 | 12.11.09 | 448.60 | 04.15.10 |
| REVENUE MANAGEMENT | 2,979.54 | | 1,530.18 | 04.15.09 | 872.02 | 08.14.09 | 577.34 | 12.11.09 | 369.52 | 04.15.10 |
| REVENUE MANAGEMENT | 7,600.00 | | 3,903.08 | 04.15.09 | 2,224.28 | 08.14.09 | 1,472.64 | 12.11.09 | 965.26 | 04.15.10 |
| REVENUE MANAGEMENT | 4,546.92 | | 2,335.13 | 04.15.09 | 1,330.74 | 08.14.09 | 881.05 | 12.11.09 | 583.35 | 04.15.10 |
| REVENUE MANAGEMENT | 1,995.25 | | 1,024.69 | 04.15.09 | 583.95 | 08.14.09 | 386.61 | 12.11.09 | 226.37 | 04.15.10 |
| REVENUE MANAGEMENT | 1,584.44 | | 813.71 | 04.15.09 | 463.72 | 08.14.09 | 307.01 | 12.11.09 | 147.52 | 04.15.10 |
| REVENUE MANAGEMENT | 744.25 | | 382.22 | 04.15.09 | 217.82 | 08.14.09 | 144.21 | 12.11.09 | 98.08 | 04.15.10 |
| REVENUE MANAGEMENT | 2,398.82 | | 1,231.94 | 04.15.09 | 702.06 | 08.14.09 | 464.82 | 12.11.09 | 216.47 | 04.15.10 |
| REVENUE MANAGEMENT | 2,330.00 | | 1,196.60 | 04.15.09 | 681.92 | 08.14.09 | 451.48 | 12.11.09 | 240.86 | 04.15.10 |
| REVENUE MANAGEMENT | 1,100.00 | | 564.92 | 04.15.09 | 321.94 | 08.14.09 | 213.14 | 12.11.09 | 119.60 | 04.15.10 |
| REVENUE MANAGEMENT | 264.00 | | 135.58 | 04.15.09 | 77.26 | 08.14.09 | 51.16 | 12.11.09 | 30.45 | 04.15.10 |
| REVENUE MANAGEMENT | 2,880.00 | | 1,479.06 | 04.15.09 | 842.89 | 08.14.09 | 558.05 | 12.11.09 | 354.90 | 04.15.10 |
| REVENUE MANAGEMENT | 4,241.70 | | 2,178.38 | 04.15.09 | 1,241.41 | 08.14.09 | 821.91 | 12.11.09 | 579.90 | 04.15.10 |
| REVENUE MANAGEMENT | 1,499.60 | | 770.14 | 04.15.09 | 438.89 | 08.14.09 | 290.57 | 12.11.09 | 156.49 | 04.15.10 |
| REVENUE MANAGEMENT | 3,550.00 | | 1,823.15 | 04.15.09 | 1,038.97 | 08.14.09 | 687.88 | 12.11.09 | 374.76 | 04.15.10 |
| REVENUE MANAGEMENT | 11,032.98 | | 5,666.13 | 04.15.09 | 3,229.01 | 08.14.09 | 2,137.84 | 12.11.09 | 1,451.41 | 04.15.10 |
| REVENUE MANAGEMENT | 6,982.13 | | 3,585.76 | 04.15.09 | 2,043.45 | 08.14.09 | 1,352.92 | 12.11.09 | 947.31 | 04.15.10 |
| REVENUE MANAGEMENT | 475.96 | | 244.44 | 04.15.09 | 139.30 | 08.14.09 | 92.22 | 12.11.09 | 50.39 | 04.15.10 |
| REVENUE MANAGEMENT | 1,087.14 | | 558.31 | 04.15.09 | 318.17 | 08.14.09 | 210.66 | 12.11.09 | 133.98 | 04.15.10 |
| REVENUE MANAGEMENT | 1,924.00 | | 988.09 | 04.15.09 | 563.09 | 08.14.09 | 372.82 | 12.11.09 | 197.94 | 04.15.10 |
| REVENUE MANAGEMENT | 9,685.11 | | 4,973.91 | 04.15.09 | 2,834.53 | 08.14.09 | 1,876.67 | 12.11.09 | 1,383.88 | 04.15.10 |
| REVENUE MANAGEMENT | 1,155.00 | | 593.17 | 04.15.09 | 338.03 | 08.14.09 | 223.80 | 12.11.09 | 204.64 | 04.15.10 |
| REVENUE MANAGEMENT | 6,087.24 | | 3,126.18 | 04.15.09 | 1,781.55 | 08.14.09 | 1,179.51 | 12.11.09 | 1,208.43 | 04.15.10 |
| REVENUE MANAGEMENT | 5,571.29 | | 2,861.21 | 04.15.09 | 1,630.54 | 08.14.09 | 1,079.54 | 12.11.09 | 749.29 | 04.15.10 |
| REVENUE MANAGEMENT | 1,889.75 | | 970.51 | 04.15.09 | 553.07 | 08.14.09 | 366.17 | 12.11.09 | 206.67 | 04.15.10 |
| REVENUE MANAGEMENT | 6,790.26 | | 3,487.23 | 04.15.09 | 1,987.30 | 08.14.09 | 1,315.73 | 12.11.09 | 772.56 | 04.15.10 |
| REVENUE MANAGEMENT | 5,357.67 | | 2,751.50 | 04.15.09 | 1,568.02 | 08.14.09 | 1,038.15 | 12.11.09 | 614.37 | 04.15.10 |
| REX SUPPLY | 1,769.65 | | 908.83 | 04.15.09 | 517.92 | 08.14.09 | 342.90 | 12.11.09 | 215.94 | 04.15.10 |
| REXEL | 3,272.41 | | 1,680.59 | 04.15.09 | 957.73 | 08.14.09 | 634.09 | 12.11.09 | 341.20 | 04.15.10 |
| RHONDA A. LORRAINE, D.D.S. | 220.00 | | 112.98 | 04.15.09 | 64.39 | 08.14.09 | 42.63 | 12.11.09 | 24.83 | 04.15.10 |
| RICE ELECTRONICS | 8,778.87 | | 4,508.50 | 04.15.09 | 2,569.30 | 08.14.09 | 1,701.07 | 12.11.09 | 1,185.39 | 04.15.10 |
| RIETH CORPORATION | 3,140.35 | | 1,612.77 | 04.15.09 | 919.08 | 08.14.09 | 608.50 | 12.11.09 | 360.62 | 04.15.10 |
| RIJNCI VERWOERD | 7,255.62 | | 3,726.22 | 08.25.09 | 2,123.49 | 08.25.09 | 1,405.91 | 12.11.09 | 720.66 | 04.15.10 |
| RIVERSIDE CLAIMS, LLC | 4,998.75 | | 2,567.17 | 04.15.09 | 1,462.98 | 08.14.09 | 968.60 | 12.11.09 | 665.18 | 04.15.10 |
| RIVERSIDE CLAIMS, LLC | 3,436.00 | | 1,764.60 | 04.15.09 | 1,005.61 | 08.14.09 | 665.79 | 12.11.09 | 473.42 | 04.15.10 |
| RIX INDUSTRIES | 4,409.76 | | 2,264.69 | 04.15.09 | 1,290.60 | 08.14.09 | 854.47 | 12.11.09 | 444.29 | 04.15.10 |
| ROBERT BODE, DDS | 86.00 | | 44.17 | 04.15.09 | 25.17 | 08.14.09 | 16.66 | 12.11.09 | 10.41 | 04.15.10 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| ROBERT HALF LEGAL | 36,750.00 | | 18,873.43 | 05.29.09 | 10,755.58 | 08.14.09 | 7,120.99 | 12.11.09 | 4,846.87 | 04.15.10 |
| ROBERT TUPPER  (7) | 32.00 | | 16.43 | 04.15.09 | 9.37 | 08.14.09 | 6.20 | 12.11.09 | 2.78 | 04.15.10 |
| RODRIGUEZ & MEDOZA  (4) | 2,744.55 | | 1,409.50 | 08.25.09 | 803.24 | 08.25.09 | 531.81 | 12.11.09 | 685.84 | 04.15.10 |
| ROSE, WAYNE | 8,280.77 | | 4,252.70 | 04.15.09 | 2,423.52 | 08.14.09 | 1,604.55 | 12.11.09 | 843.82 | 04.15.10 |
| RUELCO | 11,790.07 | | 6,054.94 | 04.15.09 | 3,450.59 | 08.14.09 | 2,284.54 | 12.11.09 | 1,365.65 | 04.15.10 |
| SAFETY & TRAINING CONSULTANTS  (7) | 30.00 | | 15.41 | 04.15.09 | 8.78 | 08.14.09 | 5.81 | 12.11.09 | 2.16 | 04.15.10 |
| SAGE SOFTWARE, INC. (10) | 3,853.38 | | 1,978.95 | 04.15.09 | 1,127.76 | 08.14.09 | 746.67 | 12.11.09 | 462.88 | 04.15.10 |
| SANDEL III, LEWIE F. | 44,750.00 | | 22,981.94 | 06.27.09 | 13,096.93 | 08.14.09 | 8,671.13 | 12.11.09 | 4,942.25 | 04.15.10 |
| SCHAEFER, JR., LOUIS E. | 20,000.00 | | 20,000.00 | 01.25.10 | - | | - | | - | |
| SCHILLING ROBOTICS ACCTS. REC. | 75,046.81 | | 38,541.25 | 05.29.09 | 21,963.87 | 08.14.09 | 14,541.69 | 12.11.09 | 10,102.23 | 04.15.10 |
| SCOTT CONSTRUCTION | 3,707.60 | | 1,904.09 | 04.15.09 | 1,085.10 | 08.14.09 | 718.41 | 12.11.09 | 377.40 | 04.15.10 |
| SCOTT MACHINE DEVELOPMENT CORP | 390.06 | | 200.32 | 04.15.09 | 114.16 | 08.14.09 | 75.58 | 12.11.09 | 55.10 | 04.15.10 |
| SEAGULL MARINE, INC.  (9) | 66,341.18 | | 66,341.18 | 03.23.10 | - | | - | | 11,629.73 | 04.15.10 |
| SECURE DATA SOLUTIONS, INC. | 49,503.00 | | 25,422.90 | 05.29.09 | 14,487.99 | 02.18.10 | 9,592.11 | 12.11.09 | 6,088.42 | 04.15.10 |
| SHANNON HARDWARE | 8,342.96 | | 4,284.63 | 04.15.09 | 2,441.72 | 08.14.09 | 1,616.61 | 12.11.09 | 904.99 | 04.15.10 |
| SIGNS UP OUTDOOR ADVERTISING | 16,680.00 | | 8,566.23 | 04.15.09 | 4,881.72 | 08.14.09 | 3,232.05 | 12.11.09 | 3,483.52 | 04.15.10 |
| SILVER POINT FINANCE, LLC | 500,000.00 | | 500,000.00 | 02.03.10 | - | | - | | - | |
| SINGER, STEVEN J. | 12,126.92 | | 6,227.94 | 06.19.09 | 3,549.17 | 08.14.09 | 2,349.81 | 12.11.09 | 1,325.53 | 04.15.10 |
| SOUTH LA ELECTRIC COOPERATIVE  (4) | 3,204.91 | | 1,645.92 | 04.15.09 | 937.98 | 08.14.09 | 621.01 | 12.11.09 | 303.08 | 04.15.10 |
| SOUTHERN INSULATION SERVICES  (8) | 1,210.00 | | 621.41 | 08.05.09 | 354.13 | 08.14.09 | 234.46 | 12.11.09 | 35.73 | 04.15.10 |
| SOUTHERN TECHNOLOGIES | 5,766.85 | | 2,961.64 | 04.15.09 | 1,687.78 | 08.14.09 | 1,117.43 | 12.11.09 | 599.73 | 04.15.10 |
| ST. MARY PARISH WATER & SEWER | 71.88 | | 36.91 | 04.15.09 | 21.04 | 08.14.09 | 13.93 | 12.11.09 | 7.04 | 04.15.10 |
| STAR-TECH MARINE ELECTRONICS | 8,910.00 | | 4,575.84 | 04.15.09 | 2,607.68 | 08.14.09 | 1,726.48 | 12.11.09 | 1,117.41 | 04.15.10 |
| STATE NATIONAL INSURANCE COMPANY (9) | 50,000.00 | | 25,678.14 | 05.22.09, 08.05.09 | 14,633.45 | 08.14.09 | 9,688.41 | 12.11.09 | 9,407.47 | 04.15.10 |
| STOCK QUOTES PROFESSIONAL | 449.00 | | 230.59 | 04.15.09 | 131.41 | 08.14.09 | 87.00 | 12.11.09 | 43.99 | 04.15.10 |
| STONERIVER PHARMACY SOLUTIONS | 253.57 | | 130.22 | 04.15.09 | 74.21 | 08.14.09 | 49.14 | 12.11.09 | 25.68 | 04.15.10 |
| SUBSEA INTERVENTION CONSULTANT | 1,530.00 | | 785.75 | 04.15.09 | 447.78 | 08.14.09 | 296.47 | 12.11.09 | 231.02 | 04.15.10 |
| SULLIVAN WIRE ROPE & RIGGING | 533.24 | | 273.85 | 04.15.09 | 156.06 | 08.14.09 | 103.33 | 12.11.09 | 70.21 | 04.15.10 |
| SUNSOURCE | 899.16 | | 461.78 | 04.15.09 | 263.16 | 08.14.09 | 174.22 | 12.11.09 | 85.47 | 04.15.10 |
| SUPERIOR SUPPLY & STEEL | 6,807.97 | | 3,496.32 | 04.15.09 | 1,992.48 | 08.14.09 | 1,319.17 | 12.11.09 | 969.24 | 04.15.10 |
| SWARTZ, DENNY | 588.47 | | 302.22 | 05.01.09 | 172.23 | 08.14.09 | 114.02 | 12.11.09 | 61.08 | 04.15.10 |
| SWARTZ, DENNY | 7,200.00 | | 3,697.65 | 05.01.09 | 2,107.22 | 08.14.09 | 1,395.13 | 12.11.09 | 888.18 | 04.15.10 |
| SWARTZ, DENNY | 415.24 | | 213.25 | 04.15.09 | 121.53 | 08.14.09 | 80.46 | 12.11.09 | 42.92 | 04.15.10 |
| TALENS FUEL | 2,035.46 | | 1,045.34 | 04.15.09 | 595.72 | 08.14.09 | 394.40 | 12.11.09 | 427.21 | 04.15.10 |
| TAYLOR'S INDUSTRIES | 36,169.06 | | 18,575.08 | 04.15.09 | 10,585.56 | 08.14.09 | 7,008.42 | 12.11.09 | 4,881.56 | 04.15.10 |
| TEAMWORX SYSTEMS, INC | 43,980.00 | | 22,586.49 | 04.15.09 | 12,871.58 | 08.14.09 | 8,521.93 | 12.11.09 | 6,022.75 | 04.15.10 |
| TECH OIL PRODUCTS, INC. | 18,864.17 | | 9,687.94 | 05.01.09 | 5,520.96 | 08.14.09 | 3,655.27 | 12.11.09 | 2,671.94 | 04.15.10 |
| TECH SERVICE PRODUCTS, INC | 645.00 | | 331.25 | 04.15.09 | 188.77 | 08.14.09 | 124.98 | 12.11.09 | 80.15 | 04.15.10 |
| TECHDEPOT | 263.65 | | 135.40 | 04.15.09 | 77.16 | 08.14.09 | 51.09 | 12.11.09 | 33.09 | 04.15.10 |
| TERRY, EDGAR DONALD | 126.92 | | 65.18 | 05.18.09 | 37.15 | 08.14.09 | 24.59 | 12.11.09 | 13.42 | 04.15.10 |
| THE FELICITY CO, INC. | 427.00 | | 219.29 | 04.15.09 | 124.97 | 08.14.09 | 82.74 | 12.11.09 | 42.26 | 04.15.10 |
| THE HOME DEPOT | 116.52 | | 59.84 | 04.15.09 | 34.10 | 08.14.09 | 22.58 | 12.11.09 | 13.97 | 04.15.10 |
| THIBODAUX REG NTWK RADIOLOGY | 602.00 | | 309.16 | 04.15.09 | 176.19 | 08.14.09 | 116.65 | 12.11.09 | 119.66 | 04.15.10 |

Superior Offshore International, Inc.
Case No. 08-32590
Notice of Distribution
As of August 12, 2011

| Creditor | INITIAL DISTRIBUTION | | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| THOMAS C PATTON | 10,000.00 | | 10,000.00 | 02.15.10 | - | | - | | - | |
| TRANSOCEANIC SHIPPING CO., INC | 5,705.83 | | 2,930.30 | 04.15.09 | 1,669.92 | 08.14.09 | 1,105.61 | 12.11.09 | 694.53 | 04.15.10 |
| TRINITY HEADS, INC | 17,032.00 | | 8,747.00 | 04.15.09 | 4,984.74 | 08.14.09 | 3,300.26 | 12.11.09 | 1,910.15 | 04.15.10 |
| TUDOR PICKERING HOLT & CO | 750,000.00 | | 385,172.14 | 01.05.10 | 219,501.68 | 01.05.10 | 145,326.18 | 01.05.10 | 106,686.30 | 04.15.10 |
| TW TELECOM | 482.67 | | 247.88 | 04.15.09 | 141.26 | 08.14.09 | 93.53 | 12.11.09 | 48.47 | 04.15.10 |
| TW TELECOM | 41,143.20 | | 21,129.62 | 07.21.09 | 12,041.34 | 08.14.09 | 7,972.24 | 12.11.09 | 4,547.95 | 04.15.10 |
| ULINE, INC. | 132.05 | | 67.82 | 04.15.09 | 38.65 | 08.14.09 | 25.58 | 12.11.09 | 13.81 | 04.15.10 |
| UNIQUE SYSTEM, LLC | 1,250,000.00 | | 641,953.57 | 12.28.09 | 365,836.13 | 12.28.09 | 242,210.30 | 12.28.09 | - | |
| UPS | 3,160.92 | | 1,623.33 | 04.15.09 | 925.10 | 08.14.09 | 612.49 | 12.11.09 | 317.33 | 04.15.10 |
| VACCO MARINE, INC. | 3,429.88 | | 1,761.46 | 04.15.09 | 1,003.82 | 08.14.09 | 664.60 | 12.11.09 | 346.98 | 04.15.10 |
| VANUATU MARITIME SERVICES LTD | 176.87 | | 90.83 | 04.15.09 | 51.76 | 08.14.09 | 34.28 | 12.11.09 | 17.11 | 04.15.10 |
| VERALDI, ANTHONY | 50,000.00 | | 25,678.14 | 06.07.09 | 14,633.45 | 08.14.09 | 9,688.41 | 12.11.09 | 5,397.70 | 04.15.10 |
| VERALDI, ANTHONY | 1,165.64 | | 598.63 | 06.07.09 | 341.15 | 08.14.09 | 225.86 | 12.11.09 | 125.84 | 04.15.10 |
| VIDA PAINT & SUPPLY INC | 360.24 | | 185.01 | 04.15.09 | 105.43 | 08.14.09 | 69.80 | 12.11.09 | 51.62 | 04.15.10 |
| W.W. GRAINGER, INC. | 140,647.84 | | 72,231.51 | 05.22.09 | 41,163.25 | 08.14.09 | 27,253.08 | 12.11.09 | 19,436.66 | 04.15.10 |
| WALGREENS | 1,485.15 | | 762.72 | 04.15.09 | 434.66 | 08.14.09 | 287.77 | 12.11.09 | 157.26 | 04.15.10 |
| WASTE MANAGEMENT RMC | 294.75 | | 151.37 | 08.05.09 | 86.26 | 08.14.09 | 57.12 | 12.11.09 | 33.36 | 04.15.10 |
| WECHEM INC. | 2,095.44 | | 1,076.14 | 04.15.09 | 613.27 | 08.14.09 | 406.03 | 12.11.09 | 250.49 | 04.15.10 |
| WEINHOFFER, DAVID | 252,126.00 | | 129,482.55 | 08.11.09 | 73,789.44 | 08.14.09 | 48,854.01 | 12.11.09 | 29,062.64 | 04.15.10 |
| WELCH SALES & SERVICE, INC. | 948.00 | | 486.86 | 04.15.09 | 277.45 | 08.14.09 | 183.69 | 12.11.09 | 95.90 | 04.15.10 |
| WELDER'S EQUIPMENT INC | 187.00 | | 96.04 | 04.15.09 | 54.73 | 08.14.09 | 36.23 | 12.11.09 | 23.83 | 04.15.10 |
| WEST PAYMENT CENTER | 1,433.78 | | 736.34 | 04.15.09 | 419.62 | 08.14.09 | 277.82 | 12.11.09 | 143.64 | 04.15.10 |
| WEST TIRE SERVICE | 84.24 | | 43.26 | 04.15.09 | 24.65 | 08.14.09 | 16.33 | 12.11.09 | 9.00 | 04.15.10 |
| WET TECH ENERGY, INC. | 5,250.00 | | 2,696.20 | 04.15.09 | 1,536.51 | 08.14.09 | 1,017.29 | 12.11.09 | 734.29 | 04.15.10 |
| WILLCO OF HOUMA, INC. | 31,505.13 | | 16,179.86 | 04.15.09 | 9,220.57 | 08.14.09 | 6,104.70 | 12.11.09 | 3,939.32 | 04.15.10 |
| WILLIAM JACOB MANAGEMENT, INC. | 11,137.55 | | 5,719.83 | 05.12.09 | 3,259.61 | 08.14.09 | 2,158.11 | 12.11.09 | 1,599.72 | 04.15.10 |
| WISE, ROBERT | 50,000.00 | | 25,678.14 | 06.07.09 | 14,633.45 | 08.14.09 | 9,688.41 | 12.11.09 | 5,397.70 | 04.15.10 |
| XL SPECIALTY INSURANCE  (9) | 50,000.00 | | 25,678.14 | 08.06.09 | 14,633.45 | 08.14.09 | 9,688.41 | 12.11.09 | 6,458.84 | 04.15.10 |
| **Total Allowed Class 5 General Unsecured Claims** | **$40,376,644.92** | | **$21,035,755.99** | | **$11,636,604.34** | | **$7,704,284.59** | | **$3,730,902.04** | |
| | | | | | | | | | | |
| **Allowed Class 6 Subordinated Claims** | | | | | | | | | | |
| MIRADOR FUNDS, LP | 36,384.30 | | 36,384.30 | 04.15.10 | | | | | 5,848.60 | |
| **Total Allowed Class 6 Subordinated Claims** | **$   36,384.30** | | **$   36,384.30** | | **$       -** | | **$       -** | | **$   5,848.60** | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION Number of Shares | INITIAL DISTRIBUTION Distribution Amount | INITIAL DISTRIBUTION Payment Date | SECOND DISTRIBUTION Distribution Amount | SECOND DISTRIBUTION Payment Date | THIRD DISTRIBUTION Distribution Amount | THIRD DISTRIBUTION Payment Date | INTEREST DISTRIBUTION Distribution Amount | INTEREST DISTRIBUTION Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **Allowed Class 8 Interests** | | | | | | | | | | |
| A. Scherr & J. Gaudio, Trustees, Arthur Francis Scherr Trust No. 2 | | 250 | 937.50 | 06.15.11 | | | | | | |
| A. Scherr & J. Gaudio, Trustees, Lanette Marie  Scherr Trust No. 2 | | 250 | 937.50 | 06.15.11 | | | | | | |
| A.D. Pasipoularides Rev Trust U/A 05/18/00 Ares D. Pasipoularides Trustee | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Adam Sachs | | 3,150 | 11,812.50 | 06.15.11 | | | | | | |
| AG Family LP c/o Thomas A. Satterfield, Jr. | | 115,000 | 431,250.00 | 06.15.11 | | | | | | |
| Alejandro D. Lerner | | 34,200 | 128,250.00 | 06.15.11 | | | | | | |
| Alexander Vorgias | | 50 | 187.50 | 06.15.11 | | | | | | |
| Alfred Schwimer | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Alfred Schwimer and Cheryl Schwimer JTWROS | | 75 | 281.25 | 06.15.11 | | | | | | |
| Alfred Schwimer and Cheryl Schwimer JTWROS | | 200 | 750.00 | 06.15.11 | | | | | | |
| Alfred Schwimer and Cheryl Schwimer JTWROS | | 100 | 375.00 | 06.15.11 | | | | | | |
| Alfred Schwimer and Cheryl Schwimer JTWROS | | 50 | 187.50 | 06.15.11 | | | | | | |
| Amilcar John Adao | | 10,000 | 37,500.00 | 06.15.11 | | | | | | |
| Andrew J. Sventy  c/o Stifel Nicolaus | | 400 | 1,500.00 | 06.15.11 | | | | | | |
| Angelo Brescianini & Marlies Brescianini JTWROS | | 100 | 375.00 | 06.15.11 | | | | | | |
| Anne Elizabeth Failing Trust, Anne E. Failing and Ann C. Failing TTEES | | 200 | 750.00 | 06.15.11 | | | | | | |
| Anthony Owens | | 5,000 | 18,750.00 | 06.15.11 | | | | | | |
| Arevig H. Caprielian | | 95 | 356.25 | 06.15.11 | | | | | | |
| Arnold C. Stein and Lolita A. Stein Jt Ten | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Arthur R. Lehman | | 1,507 | 5,651.25 | 06.15.11 | | | | | | |
| Arthur W & Grace L J Fayen TTEES Arthur & Grace Fayen Revocable LVG Trust | | 50 | 187.50 | 06.15.11 | | | | | | |
| Atlas Allocation Fund, LP | | 1,648,301 | 6,181,128.75 | 06.15.11 | | | | | | |
| Bank of NY Mellon Cust FBO Gerald Singer IRA Dreyfuss Brokerage Services | | 3,000 | 11,250.00 | 06.27.11 | | | | | | |
| Barbara Hendricks | | 58 | 217.50 | 06.15.11 | | | | | | |
| Barbara Pizacani | | 700 | 2,625.00 | 06.15.11 | | | | | | |
| Beehive Holdings, LP | | 5,000 | 18,750.00 | 06.15.11 | | | | | | |
| Bramson Family Irrevocable Insurance Trust, Mira Ganies TTEE | | 100 | 375.00 | 06.15.11 | | | | | | |
| Brian Edelson | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Bruce M. Hyman and Robin E. Weinberger WROS | | 2,200 | 8,250.00 | 06.15.11 | | | | | | |
| Calvin A. & Beverly A. Tabor TTEE Tabor Family Trust | | 600 | 2,250.00 | 06.15.11 | | | | | | |
| Carl Alton Blouin & Colleen E. Blouin Comm/Prop | | 200 | 750.00 | 06.15.11 | | | | | | |
| Carol A. Glaser | | 100 | 375.00 | 06.15.11 | | | | | | |
| Carol Ann Huxta & Mark Vincent Huxta Jt Ten | | 50 | 187.50 | 06.15.11 | | | | | | |
| Carol Beck | | 100 | 375.00 | 06.15.11 | | | | | | |
| Carol Feldman & Ryan C. Feldman Jt Ten | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Cecilia J. Faw Rev Living Trust, Cecilia J Faw TTEE | | 200 | 750.00 | 06.15.11 | | | | | | |
| Chad B. Thomason | | 200 | 750.00 | 06.15.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| Charles A. Liotta | | 100 | 375.00 | 06.15.11 | | | | | | |
| Charles A. Williard | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Charles and Jean Sarver TTEES | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Charles E. Shamro & Joyce Shamro Jt Ten | | 200 | 750.00 | 06.15.11 | | | | | | |
| Charles Gene Troeger | | 8,000 | 30,000.00 | 06.15.11 | | | | | | |
| Charles Osborne & Sharon Osborne JTWROS | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Charles P. Slaughter | | 800 | 3,000.00 | 06.15.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO A. Marie Scherr IRA | | 400 | 1,500.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Andres G. Barmaxis Roth IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Anthony F Witteman Sep-IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Barbara Hendricks Edu Sav IRA | | 16 | 60.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Billy Dean Barney IRA RO | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Carolyn Germaine Roth IRA | | 6,000 | 22,500.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Charles F. Stoetzel IRA RO | | 50 | 187.50 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Christopher B. Snyder IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Christopher J. Glaser Roth IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Coy Whaley IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO David M Quinsland IRA RO | | 800 | 3,000.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO David T. Harrison QRP/KEOGH | | 25 | 93.75 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Denise Ann Dhane Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Donald Ivan Cole Roth IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Donald J. Brown IRA RO | | 215 | 806.25 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Douglas W. Beck IRA RO | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Elliot Herskowitz IRA RO | | 5,000 | 18,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Eric Y. Lee IRA RO | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Eugene M. Tenney RO IRA | | 5,000 | 18,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Eugene W. Womble Roth IRA | | 150 | 562.50 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Eva Dover IRA RO | | 50 | 187.50 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Fay Dicker IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Galip M. Arkilic | | 200 | 750.00 | 06.30.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO George Abou-Arrage IRA RO | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Glenda Lacy, 401(k) | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Guy Cannata IRA RO | | 8,500 | 31,875.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Heidi M. Uratsuka IRA RO | | 60 | 225.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Helga H. North IRA | | 400 | 1,500.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Hubert R O'Donnell IRA RO | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Hugh R. Barth IRA RO | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO James Carlson IRA RO | | 500 | 1,875.00 | 06.27.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| Charles Schwab & Co Inc Cust FBO James T Dixon, Jr. IRA | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO James W. Galloway IRA RO | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Jeffrey B. Noftsger Roth IRA | | 900 | 3,375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Jerome A. Eichenberger IRA RO | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Joan A. Sicignano Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Jody Forster IRA | | 150 | 562.50 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO John A.Gravina Simple IRA | | 934 | 3,502.50 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO John M. Dhane Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Judith Painter IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Karlis V. Grinvalds, Sep - IRA | | 300 | 1,125.00 | 06.30.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Kathleen M. Rockwood IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Kingman Fong IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Lisa W. Kratzer IRA RO | | 800 | 3,000.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Mark C. Glaser IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Mark G. Margavio IRA RO | | 250 | 937.50 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Mark L Lacy, 401(k) | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Michael J. Cronin IRA | | 300 | 1,125.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Michael Paul Murray IRA RO | | 200 | 750.00 | 07.11.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Michael Schrider Roth IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Michael W. Fordice Sep IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Michael Wayne Sholars IRA | | 4,000 | 15,000.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Michael Wayne Sholars Sep IRA | | 1,200 | 4,500.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Myrna M. While IRA RO | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Pam Grace Versaw IRA RO | | 3,000 | 11,250.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Pamela D. Lyles IRA | | 700 | 2,625.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Patrick M. Shilkaitis IRA | | 1,500 | 5,625.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Paul B. Cusick IRA RO | | 400 | 1,500.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Paul Jeffrey Handler IRA | | 250 | 937.50 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Peggy Ann Foote IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Peter D. Larsen RO IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Peter H. Casey Roth IRA | | 150 | 562.50 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Peter J. Cesare IRA RO | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Poppy J. Harshman IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO R. Michael Greene IRA RO | | 2,750 | 10,312.50 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Raymond C. Knight, Jr. IRA RO | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Raymond William Leyden IRA | | 600 | 2,250.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Richard D. Peterson Roth IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Rita Six Simple IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| Charles Schwab & Co Inc Cust FBO Robert A. Piper | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Robert B. Slyker IRA | | 600 | 2,250.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Robert C. Zukas Jr Roth IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Robert D Eckerman Roth IRA | | 60,500 | 226,875.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Robert J. Roth IRA RO | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Robert R. Squires Sr  IRA RO | | 200 | 750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Robert R. Squires Sr  IRA RO | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Roger Huisinga IRA RO | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Rukmani Gupta IRA RO | | 600 | 2,250.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Sandra Kay Pinchiff | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Sharon D. Holley IRA RO | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Sharon D. Holley Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Stacie Ann Franco IRA RO | | 2,050 | 7,687.50 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Terrence William Hayes IRA RO | | 2,704 | 10,140.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Thomas J Ott IRA | | 5,500 | 20,625.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Thomas Whinnery IRA | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO Wayne E. Champlin Roth IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO William C. McEwen IRA | | 150 | 562.50 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO William Clyde Whaley Jr IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| Charles Schwab & Co Inc Cust FBO William H. Bitting Roth IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| Charles Schwab Cust FBO  Milwaukee Def Comp Bd TTEE FBO Bruce Rightmyre | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| Charles Schwab Trust Co TTEE Inst of Nuclear Power Ope FBO Walter L Giles | | 11,875 | 44,531.25 | 06.27.11 | | | | | | |
| Charles Schwab Trust Co TTEE Joseph Kapla 401(k) | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| Chauvin G. Alleman and Tracy C. Alleman, TIC | | 600 | 2,250.00 | 06.15.11 | | | | | | |
| Chris Shumate | | 11,000 | 41,250.00 | 06.15.11 | | | | | | |
| Christian Whamond and Maria Laura Ruckauf | | 20,000 | 75,000.00 | 06.15.11 | | | | | | |
| Christie Pellegrin Owens and Lynn Pellegrin TIC | | 450 | 1,687.50 | 06.15.11 | | | | | | |
| Christopher Cort Kirkland | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Claire Davis | | 95,000 | 356,250.00 | 06.15.11 | | | | | | |
| Clarice M. Evans-Benson | | 30 | 112.50 | 06.15.11 | | | | | | |
| Curtis Economides | | 3,650 | 13,687.50 | 06.15.11 | | | | | | |
| Curtis H. Parks | | 200 | 750.00 | 08.12.11 | | | | | | |
| Curtis Meyer TTEE Ace Prod  Mgmt Grp Emp Pft Shr Pl FBO Curtis A Meyer | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| D. Royce Gates | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Daiwa Secs Trust Co. FBO Daiwa Sec Capital Markets Co. | | 200 | 750.00 | 06.15.11 | | | | | | |
| Dana Galpern and Natalie Bramson Galpern WROS | | 133 | 498.75 | 06.15.11 | | | | | | |
| Daniel E. Myers | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| David Allan Holtzinger | | 200 | 750.00 | 06.15.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION Number of Shares | Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date | INTEREST DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| David Allan Satterfield c/o Thomas A. Satterfield, Jr. | | 2,000 | 7,500.00 | 06.15.11 | | | | | | |
| David Allan Satterfield c/o Thomas A. Satterfield, Jr. | | 2,000 | 7,500.00 | 06.15.11 | | | | | | |
| David G. Walker & Nancy S. Walker JTWROS | | 200 | 750.00 | 06.15.11 | | | | | | |
| David Johnson | | 600 | 2,250.00 | 06.15.11 | | | | | | |
| David Joseph Morrow | | 400 | 1,500.00 | 06.15.11 | | | | | | |
| David Joseph Morrow | | 6,000 | 22,500.00 | 06.15.11 | | | | | | |
| David Luke | | 100 | 375.00 | 06.15.11 | | | | | | |
| David Webster | | 100 | 375.00 | 06.15.11 | | | | | | |
| David Weinhoffer | | 30,000 | 112,500.00 | 06.15.11 | | | | | | |
| Dean Johnson | | 465 | 1,743.75 | 06.15.11 | | | | | | |
| Demian Pons Esparo | | 100,000 | 375,000.00 | 06.15.11 | | | | | | |
| Dennis O'Neil | | 150 | 562.50 | 06.27.11 | | | | | | |
| Denny Swartz | | 30,000 | 112,500.00 | 06.15.11 | | | | | | |
| Dirk Straussfeld | | 4,200 | 15,750.00 | 06.15.11 | | | | | | |
| Dorothy L. Matthews and William J. Matthews JTWROS | | 100 | 375.00 | 06.15.11 | | | | | | |
| DS II Trust Mayer Silvera, Batia Silvera and David Silvera Trustees | | 15,000 | 56,250.00 | 06.15.11 | | | | | | |
| E Trade Securities, LLC Cust FBO Randy Putman IRA | | 9,500 | 35,625.00 | 08.12.11 | | | | | | |
| E*Trade Custodian FBO Joseph D Graf IRA | | 253,800 | 951,750.00 | 06.27.11 | | | | | | |
| E. Cocke & J. Cocke TTEE John Hartwell Cocke Rev Liv Tr U/A Dtd 09/02/2008 | | 40,000 | 150,000.00 | 06.15.11 | | | | | | |
| Edward F. Books | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Eial and Kathy Tores JT WROS | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Elizabeth Nelson Plott | | 400 | 1,500.00 | 08.12.11 | | | | | | |
| Elliot Harry Herskowitz & Marlene L. Herskowitz JT Ten | | 5,000 | 18,750.00 | 06.15.11 | | | | | | |
| Emma Mazziota | | 600 | 2,250.00 | 06.15.11 | | | | | | |
| Eric M. Keller | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| F. Barrett Davis | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Fabio A. Zamith | | 100,000 | 375,000.00 | 06.15.11 | | | | | | |
| FCC Custodian FBO Bilay Jayaswal IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Charlotte R Rathjen IRA | | 200 | 750.00 | 07.11.11 | | | | | | |
| FCC Custodian FBO Dale E. Buttram IRA | | 1,900 | 7,125.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO George Davis IRA | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO George Einsfeld IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Gerald D Hesse IRA | | 300 | 1,125.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Gregory E. Moors RO IRA | | 700 | 2,625.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Gregory R. Derenne Sep IRA | | 400 | 1,500.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Joel L. Dempsey IRA | | 22,000 | 82,500.00 | 06.30.11 | | | | | | |
| FCC Custodian FBO Kirk I Frith IRA | | 240 | 900.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Marc B Franklin IRA RO | | 400,000 | 1,500,000.00 | 06.27.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| FCC Custodian FBO Marjorie K Durkee IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Mary Jane Bonello Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Norman P Theriot IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Paul L Sedor Sep IRA Pruco Securities | | 100 | 375.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Reg #2 Joseph C Joaillier IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Richard E Nunan IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO Shirley Kwiat IRA | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| FCC Custodian FBO William A. Shulleeta Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Alan Piorek IRA | | 4,000 | 15,000.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Andrew G. Mueller RO IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Ann DeFrancisco Roth IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Arthur W Fayen IRA | | 21 | 78.75 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Austin Lewis Roth IRA | | 35 | 131.25 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Barry R. Gibbs RO IRA | | 600 | 2,250.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Bernard Pearlman IRA | | 122 | 457.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Bradley Wilson Roth IRA | | 1,700 | 6,375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Charles Piscopo RO IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Colleen P. Rangel RO IRA | | 175 | 656.25 | 06.30.11 | | | | | | |
| FMTC Custodian FBO Constance L Wolf IRA RO | | 13,957 | 52,338.75 | 06.27.11 | | | | | | |
| FMTC Custodian FBO David D. Smith RO IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO David G Motherwell RO IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO David O. Fischer RO IRA | | 350 | 1,312.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO David P. Scheiderich RO IRA | | 180 | 675.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Douglas P. Fehr Roth IRA | | 25 | 93.75 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Douglas Smith IRA | | 325 | 1,218.75 | 06.30.11 | | | | | | |
| FMTC Custodian FBO Eugene M. Landry RO IRA | | 6,000 | 22,500.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Eugene S. Piatek IRA | | 600 | 2,250.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Florence D. Hogan RO IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Floyd C. Chitty, III Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Frank C Shinkonis Jr IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Frank Grieco IRA | | 400 | 1,500.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Geneva Pharris Grille IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Gerald T McVay IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Girish Bhargava ROTH IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Goldie L. Hechler RO IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Harry Lawson RO IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Homer Gifford Smith IRA | | 700 | 2,625.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Jack M. Hughes IRA RO | | 200 | 750.00 | 06.27.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| FMTC Custodian FBO Jagdish Ghody RO IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO James A. Chernosky RO IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO James J Carlson IRA RO | | 3,000 | 11,250.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO James L. Hughes IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO James Lenard Lockhart Sr. IRA | | 125 | 468.75 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Jane W. Pasipoularides IRA | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Jeanne Laval Foster IRA | | 300 | 1,125.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Jerry Bunzeluk RO IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Jim Parks IRA | | 30 | 112.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO John J. Duane Sep-IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO John Mihnos RO IRA | | 60 | 225.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO John P. Tluczek RO IRA | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO John Paul Kramer Roth IRA | | 1,250 | 4,687.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Joo K. Wee Roth IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Joseph D Graf RO IRA | | 57,241 | 214,653.75 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Kathryn Jean Lloyd IRA | | 150 | 562.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Kay Schillmoller IRA | | 790 | 2,962.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Keith Konopka Roth IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Kelly P. McGuire IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Kenneth W. Tanck IRA | | 4,000 | 15,000.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Kimberly A. Fischer RO IRA | | 232 | 870.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Kris Malmquist RO IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Larry W Koester Roth IRA | | 130 | 487.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Leonard Braig RO IRA | | 17,900 | 67,125.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Lily Yuan | | 350 | 1,312.50 | 07.11.11 | | | | | | |
| FMTC Custodian FBO Luis Alejandro Ortiz RO IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Margaret A. McIntire Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Marlene Warburton IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Martha P. Misamore IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Martin O Akusoba IRA SEPP | | 1,410 | 5,287.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Mary Felice Skelly IRA | | 25 | 93.75 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Marylou Morgan RO IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Michael Denman IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Michael J. Pesek Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Michael J. Stipo RO IRA | | 250 | 937.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Michael Miller RO IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Michael P. Holmberg Roth IRA | | 70 | 262.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Millicent Ball IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION Number of Shares | Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date | INTEREST DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| FMTC Custodian FBO Nancy C Tattersall IRA | | 50 | 187.50 | 08.12.11 | | | | | | |
| FMTC Custodian FBO Nancy M Magel IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Nathan Williams RO IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Norma J McMullen RO IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Patrick H. Vail RO IRA | | 5,000 | 18,750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Paul C. Schillmoller IRA | | 1,785 | 6,693.75 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Paul McCabe RO IRA | | 25 | 93.75 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Philip B. Fuller IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Phyllis R. Smith IRA | | 350 | 1,312.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Raymon J Brockhouse RO IRA | | 15,000 | 56,250.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Richard C. Kaye IRA RO | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Richard G. Tave IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Richard L. Myers IRA | | 300 | 1,125.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Richard Risoli RO IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Richard V Rowe IRA | | 2,000 | 7,500.00 | 06.30.11 | | | | | | |
| FMTC Custodian FBO RL Wood/Tina Wood, RO IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Robert E. Holdenried IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Robert R. Nylund Roth IRA | | 900 | 3,375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Ronnie G Bunch RO IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Rosemary S. Kaye IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Roy W. Lanier | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Ruchi Haubrich RO IRA | | 150 | 562.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Ruhamah Shek Roth IRA | | 150 | 562.50 | 06.30.11 | | | | | | |
| FMTC Custodian FBO Sam Milner IRA | | 400 | 1,500.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Stephen J. Lyons IRA | | 62 | 232.50 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Steven A. Krazer Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Susan M. Muenchow IRA | | 600 | 2,250.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Susanne Rae Lopez IRA BDA | | 8,000 | 30,000.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Thomas A Reistrom IRA | | 23 | 86.25 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Thomas George Buoneto | | 500 | 1,875.00 | 07.11.11 | | | | | | |
| FMTC Custodian FBO Thomas M Bewley IRA RO | | 10,000 | 37,500.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Thomas Madden RO IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Thomas Rahm Grim RO IRA | | 1,500 | 5,625.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Vanlee E. Janesik RO IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Ved K. Vig RO IRA | | 300 | 1,125.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Victoria A. Schulte RO IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO William K. Muenchow IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FMTC Custodian FBO Woodrow E Jones SEP IRA | | 3,000 | 11,250.00 | 06.27.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|
| | | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| FMTC TTEE  May Ganz Pr Sh KEOGH | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| FMTC TTEE Alaska Airlines Inc. FBO Kim N Rose | | 300 | 1,125.00 | 06.27.11 | | | | | | |
| FMTC TTEE Delta Contract Plan FBO Leonard H Langford | | 475 | 1,781.25 | 06.27.11 | | | | | | |
| FMTC TTEE Duke Energy RSP FBO Thomas Cochran | | 1,673 | 6,273.75 | 06.27.11 | | | | | | |
| FMTC TTEE Elliot Bernold Pft Shr KEOGH FBO Elliot Bernold | | 2,000 | 7,500.00 | 06.27.11 | | | | | | |
| FMTC TTEE KSM FBO Michael J McKinzie | | 500 | 1,875.00 | 07.11.11 | | | | | | |
| FMTC TTEE Larry J Bricker Pft Shr Keogh | | 300 | 1,125.00 | 06.30.11 | | | | | | |
| FMTC TTEE Nusco 401(k) FBO James B. Redden | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| FMTC TTEE NWP Money Purchase FBO Michael J Matthews | | 1,500 | 5,625.00 | 06.27.11 | | | | | | |
| FMTC TTEE TWOC 401(k)  FBO Timothy Joseph Welbes | | 1,500 | 5,625.00 | 06.27.11 | | | | | | |
| Fotini Chalkias | | 3,075 | 11,531.25 | 06.15.11 | | | | | | |
| Frank Bramson Living Trust Custody | | 250 | 937.50 | 08.12.11 | | | | | | |
| Frank Bramson Living Trust, Phyllis Bramson, Mira Ganies & Frank Bramson TTEES | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Frank Kryza K Rene Kryza Jt Ten WROS | | 940 | 3,525.00 | 08.12.11 | | | | | | |
| Franklin David and Susan Parker Joint WROS | | 35,000 | 131,250.00 | 06.15.11 | | | | | | |
| Gangshu Cai | | 1,479 | 5,546.25 | 06.15.11 | | | | | | |
| Gary A. Meeks and Vicky S. Meeks WROS | | 22,250 | 83,437.50 | 06.15.11 | | | | | | |
| Gary Nadery | | 1,500 | 5,625.00 | 06.15.11 | | | | | | |
| Gary Preston | | 695 | 2,606.25 | 06.15.11 | | | | | | |
| Gary R. Kranz & Judy A. Kranz JT WROS | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Gary W. Johnson and Sally A. Johnson as Ttees of The Johnson Family Trust | | 100 | 375.00 | 06.15.11 | | | | | | |
| Gemetri E. Carter | | 100 | 375.00 | 06.15.11 | | | | | | |
| George A. Mellides and Connie Mellides TIC | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Gina Yen & Eric Chan | | 50 | 187.50 | 06.27.11 | | | | | | |
| Ginger Hawk Rutherford | | 100 | 375.00 | 06.15.11 | | | | | | |
| Gloria J.  And David R. Anderegg JTWROS | | 100 | 375.00 | 06.15.11 | | | | | | |
| GPC 76, LLC | | 87,641 | 328,653.75 | 06.15.11 | | | | | | |
| Greg Jobin TTEE Brill Int'l Inc Retire Fund FBO Brill International Inc. | | 300 | 1,125.00 | 06.27.11 | | | | | | |
| Gregory B. Sadler | | 27 | 101.25 | 06.15.11 | | | | | | |
| Gregory C. Craig | | 400 | 1,500.00 | 06.15.11 | | | | | | |
| Guy H. Robinson Rev Trust, Guy H. Robinson Trustee | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Guy T Cannata | | 1,700 | 6,375.00 | 06.15.11 | | | | | | |
| Harold C. Kenyon TTEE Harold Kenyon Rev Trust | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Harold D. Cornett | | 100 | 375.00 | 06.15.11 | | | | | | |
| Harold T. Bernier | | 5,000 | 18,750.00 | 06.15.11 | | | | | | |
| Heather Bramson | | 134 | 502.50 | 06.15.11 | | | | | | |
| Helen Joannides | | 100 | 375.00 | 06.15.11 | | | | | | |
| Horace G. Goolsby, Jr. and Mary J. Goolsby JTWROS | | 300 | 1,125.00 | 06.15.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| Ian A. Buchan and Terry Lynn Buchan JTWROS | | 330 | 1,237.50 | 06.15.11 | | | | | | |
| Iza & Sons, Inc. PSP Jorge L Iza TTEE | | 195 | 731.25 | 06.15.11 | | | | | | |
| James A Rexrode | | 100 | 375.00 | 08.12.11 | | | | | | |
| James J. Harrington Trustee, James J. Harrington Rev Liv Trust | | 200 | 750.00 | 06.15.11 | | | | | | |
| James M. Brown, III Rev Trust, James M Brown III TTEE | | 1,600 | 6,000.00 | 06.15.11 | | | | | | |
| James R. Greenough and Trudy P. Greenough JTWROS | | 600 | 2,250.00 | 06.15.11 | | | | | | |
| James William Schmitz and Gloria Casanova Schmitz JTWROS | | 200 | 750.00 | 06.15.11 | | | | | | |
| Jane Schrader | | 2,000 | 7,500.00 | 06.15.11 | | | | | | |
| Jeanette H. Bixler | | 200 | 750.00 | 06.15.11 | | | | | | |
| Jeanette S. Kaiser c/o Thomas A. Satterfield, Jr. | | 6,000 | 22,500.00 | 06.15.11 | | | | | | |
| Jeffrey C. Lawrence | | 1,100 | 4,125.00 | 06.15.11 | | | | | | |
| Jeffrey M. Shapiro and Jill L. Shapiro WROS | | 133 | 498.75 | 06.15.11 | | | | | | |
| Joao Curalov and Marina Curalov | | 100 | 375.00 | 06.15.11 | | | | | | |
| Joe Gerald Sanford Jr & Gina S. Sanford JTWROS | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Johannes H Bisschops and Elisabeth A Bisschops WROS | | 50 | 187.50 | 06.15.11 | | | | | | |
| John Cantu | | 1,600 | 6,000.00 | 06.15.11 | | | | | | |
| John David Munyan | | 20 | 75.00 | 06.15.11 | | | | | | |
| John Drahos, Custodian for Dylan Michael Drahos | | 100 | 375.00 | 06.15.11 | | | | | | |
| John F. and Linda A. Kropewnicki JTTEN | | 100 | 375.00 | 06.15.11 | | | | | | |
| John F. Guarisco | | 235,867 | 884,501.25 | 06.15.11 | | | | | | |
| John H. Goida | | 400 | 1,500.00 | 06.15.11 | | | | | | |
| John H. Rathjen Family Tr John H. Rathjen TTEE Charlotte R. Rathjen TTEE | | 400 | 1,500.00 | 06.15.11 | | | | | | |
| John Howell & Maureen C. Howell Jt Ten | | 100 | 375.00 | 06.15.11 | | | | | | |
| John Reed Failing Trust, John R. Failing and Ann C. Failing Trustees | | 200 | 750.00 | 06.15.11 | | | | | | |
| John Russell Edman | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Joseph C Joaillier | | 100 | 375.00 | 06.27.11 | | | | | | |
| Joseph G. Calhoun & Lynn A Calhoun JT Ten | | 3,000 | 11,250.00 | 08.12.11 | | | | | | |
| Joseph H. Hertzman | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Joseph J. Li and Ching C. Li WROS | | 150 | 562.50 | 06.15.11 | | | | | | |
| JP Morgan Chase Cust FBO Alecia F Spingola IRA American Century Brokerage | | 350 | 1,312.50 | 06.27.11 | | | | | | |
| Juan Alvarado Custodian for Alyssa Ann-Tello Alvarado | | 215 | 806.25 | 06.15.11 | | | | | | |
| Juan Alvarado Custodian for Cassandra Lynn Tello Alvarado | | 100 | 375.00 | 06.15.11 | | | | | | |
| K Rene Kryza Cust Karly O Kryza | | 2,000 | 7,500.00 | 06.15.11 | | | | | | |
| Karen Meier Pollard | | 400 | 1,500.00 | 06.15.11 | | | | | | |
| Kathleen Murray | | 100 | 375.00 | 06.15.11 | | | | | | |
| Keith F. Calabro Custodian for Eric C. Ziff | | 30 | 112.50 | 06.15.11 | | | | | | |
| Keith Joseph Beverung | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Kelly Monaghan-Kawaguchi | | 200 | 750.00 | 06.15.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| Kenneth A. Sawyer Revocable Trust, Kenneth A. Sawyer TTEE | | 200 | 750.00 | 06.15.11 | | | | | | |
| Kenneth Beck | | 100 | 375.00 | 06.15.11 | | | | | | |
| Kenneth Dafforn | | 200 | 750.00 | 06.15.11 | | | | | | |
| Kenneth Fechtler | | 3,350 | 12,562.50 | 06.15.11 | | | | | | |
| Kenneth Leroy Hansen & Donna Jean Hansen TTEE Hansen Family Trust U/A Dtd 06/06/1989 | | 100 | 375.00 | 06.15.11 | | | | | | |
| Kenneth P. Stacey Jr. | | 100 | 375.00 | 06.15.11 | | | | | | |
| Kevin A. Howell | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Kevin J. Carty | | 200 | 750.00 | 06.15.11 | | | | | | |
| Kim Gerard Aromy | | 250 | 937.50 | 06.15.11 | | | | | | |
| Kunigal A. Nagabushana & Meera N. Bushana WROS | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Larry Paul Anderson | | 125 | 468.75 | 06.15.11 | | | | | | |
| Lauri Dyan Ott & Thomas John Ott Marital Property | | 5,000 | 18,750.00 | 06.15.11 | | | | | | |
| Leon R. Camarda | | 3,850 | 14,437.50 | 06.15.11 | | | | | | |
| Lewis M. Elliott II and Noel Elliott Jt Ten | | 150 | 562.50 | 06.15.11 | | | | | | |
| Linda J Green and David A Green TIC | | 1,180 | 4,425.00 | 08.12.11 | | | | | | |
| Lindsey E. Dobson and Phyllis G. Bernstein JTWROS | | 50 | 187.50 | 06.15.11 | | | | | | |
| Lisa Winkhart | | 100 | 375.00 | 06.15.11 | | | | | | |
| Lonnie & Paul Saarinen WROS | | 100 | 375.00 | 06.15.11 | | | | | | |
| Lynn A. Calhoun Custodian Griffin P Calhoun UTMA | | 5,000 | 18,750.00 | 08.12.11 | | | | | | |
| Lynn A. Calhoun Custodian Ryan J Calhoun UTMA | | 5,000 | 18,750.00 | 08.12.11 | | | | | | |
| M D Hurst & JE Nichols, Trustees, MD Hurst/J E Nichols Family Trust | | 1,300 | 4,875.00 | 06.15.11 | | | | | | |
| Marc Teicher | | 400 | 1,500.00 | 06.15.11 | | | | | | |
| Margaret Ann Watkins | | 1,700 | 6,375.00 | 08.12.11 | | | | | | |
| Mark & Cynthia Parker JTTEN | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Mark and Janet Glaser JT TEN | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Mark G. Margavio & Linda B. Margavio Jt Ten | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Mary Beth Lasalle TTEE Mary Beth LaSalle Rev Trust | | 700 | 2,625.00 | 06.15.11 | | | | | | |
| Mary L. Varney & Mark Varney Jt Ten | | 100 | 375.00 | 06.15.11 | | | | | | |
| Michael & Anna M.E. Oertwig Trust, Michael F. Oertwig and Anna May Eichhorn-Oertwig Trustees | | 200 | 750.00 | 06.15.11 | | | | | | |
| Michael & Phyllis McGihon TTEES, Michael & Phyllis McGihon Fam Trust | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Michael C. Van Vleck and Agniya Naurzaliyeva JTWROS | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Michael Cairns & Linda Ruda Cairns JTWROS | | 350 | 1,312.50 | 06.15.11 | | | | | | |
| Michael D. Connor | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Michael F. Ehlers | | 13,334 | 50,002.50 | 06.15.11 | | | | | | |
| Michael L Reckelhoff, RPS/105700 Boardwalk Pipeline PA T. Rowe Price | | 1,500 | 5,625.00 | 06.27.11 | | | | | | |
| Michael W. Spillum & Carol J. Spillum Jt Ten WROS | | 1,168 | 4,380.00 | 06.15.11 | | | | | | |
| Michael Wayne Sholars, custodian for Morgan Rae Sholars | | 350 | 1,312.50 | 06.15.11 | | | | | | |
| Milestone Vimba Fund LP | | 943,349 | 3,537,558.75 | 06.15.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| MLPF&S Cust FBO William T Dupree IRA Merrill Edge Distribution | | 50 | 187.50 | 06.27.11 | | | | | | |
| Mohammad A. Khan, TTEE M. Khan Trust and Tahera Khan, TTEE T. Khan Trust | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| MSSB Custodian FBO Allan M Glaser Retirement Acct | | 300 | 1,125.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO David A. Chazanovitz IRA | | 3,400 | 12,750.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Donald L. Will Roth IRA | | 200 | 750.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Douglas P. Fehr IRA | | 200 | 750.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Emogene Tirraccine IRA | | 200 | 750.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO James F.Shunk IRA | | 100 | 375.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO James R Calhoun Retire Acct | | 1,500 | 5,625.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Jerome Miller Retirement Acct | | 1,500 | 5,625.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Joseph Potter Roth IRA | | 250 | 937.50 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Judy Pace IRA | | 75 | 281.25 | 07.11.11 | | | | | | |
| MSSB Custodian FBO June Jackson Retirement Acct | | 100 | 375.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO June L. Shea IRA | | 100 | 375.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Laurie Paul IRA | | 200 | 750.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Maya Payne Sewald Sep IRA | | 500 | 1,875.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Michael B. Kayes IRA | | 250 | 937.50 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Peter F. Haran IRA | | 113 | 423.75 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Philip J Motroni IRA | | 400 | 1,500.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Robert Robb IRA | | 500 | 1,875.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Steven Green IRA | | 200 | 750.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Thomas A. Satterfield, Jr. | | 1,000 | 3,750.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Thomas Taylor RO IRA | | 100 | 375.00 | 07.11.11 | | | | | | |
| MSSB Custodian FBO Virginia A Potter Roth IRA | | 1,200 | 4,500.00 | 07.11.11 | | | | | | |
| Muscat 2007 Trust, Kenneth M. Muscat, TTEE | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| NFS Cust FBO Thomas J Hogan RO IRA Cashiering Mail Code IL 1-0291 | | 200 | 750.00 | 06.27.11 | | | | | | |
| NFS Custodian FBO Vickie R Stugart IRA RO CCO-ISC Mail Stop MCN210 | | 1,600 | 6,000.00 | 06.27.11 | | | | | | |
| NFS/FMTC Custodian FBO Jack W Harold RO IRA | | 200 | 750.00 | 08.12.11 | | | | | | |
| NFS/FMTC Custodian FBO Jeffrey H Cohen IRA Vfinance Investments | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| NFS/FMTC Custodian FBO Jeffry Gillman IRA LMK Wealth Management | | 400 | 1,500.00 | 06.27.11 | | | | | | |
| NFS/FMTC Custodian FBO Joe A Spradline Jr IRA UMB Financial Services | | 100 | 375.00 | 06.27.11 | | | | | | |
| NFS/FMTC Custodian FBO Paul Becvar IRA National Securities Corp. | | 1,800 | 6,750.00 | 06.27.11 | | | | | | |
| NFS/FMTC Custodian FBO Sidney Friedman IRA | | 5,000 | 18,750.00 | 06.27.11 | | | | | | |
| Norma Chadick TTEE Norma Chadick Living Trust | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Norma F. Cesare | | 100 | 375.00 | 06.15.11 | | | | | | |
| Norman J. Shapiro TTEE Norman J. Shapiro Trust | | 100 | 375.00 | 06.15.11 | | | | | | |
| Norris Ragganle | | 1,250 | 4,687.50 | 06.15.11 | | | | | | |
| Northern Trust TTEE Lear Sal Ret Sav FBO Alan Wayne Steffen | | 248 | 930.00 | 06.30.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |
| Ola Mae and Willie James Byrd | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Otto Meier & Rosemarie Meier JTWROS | | 800 | 3,000.00 | 06.15.11 | | | | | | |
| Patel Living Trust, Chand Patel and Jhankhana N. Patel, Trustees | | 100 | 375.00 | 06.15.11 | | | | | | |
| Patrick Conlin | | 775 | 2,906.25 | 06.15.11 | | | | | | |
| Paul Becvar | | 10,000 | 37,500.00 | 06.15.11 | | | | | | |
| Paul F. & Jeanette S. Kunz TTEES Elena Sabina Kunz Irrevocable Trust | | 280 | 1,050.00 | 06.15.11 | | | | | | |
| Paul M. Christiansen | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Paul McCabe and Carol E. McCabe WROS | | 100 | 375.00 | 06.15.11 | | | | | | |
| Paul Vadnais | | 200 | 750.00 | 06.15.11 | | | | | | |
| PCRA Trust FBO Dana J English | | 100 | 375.00 | 06.30.11 | | | | | | |
| Pershing LLC Cust FBO Brian Belknap IRA RO | | 200 | 750.00 | 06.30.11 | | | | | | |
| Pershing LLC Cust FBO Christine M. Richards IRA Pershing Attn Operations | | 100 | 375.00 | 06.27.11 | | | | | | |
| Pershing LLC Cust FBO David Lee Kipp IRA c/o Markquis Consulting | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Pershing LLC Cust FBO Elaine Lane IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| Pershing LLC Cust FBO Eric M Jacobson IRA RO Attn: Cashiering | | 212 | 795.00 | 06.27.11 | | | | | | |
| Pershing LLC Cust FBO James O Fourr IRA | | 300 | 1,125.00 | 06.27.11 | | | | | | |
| Pershing LLC Cust FBO John E Hayes IRA RO | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Pershing LLC Cust FBO Michael A Yeater IRA RO Attn CB IRA Dept | | 550 | 2,062.50 | 06.27.11 | | | | | | |
| Pershing LLC Cust FBO Michael C Singer IRA RO | | 38,035 | 142,631.25 | 06.27.11 | | | | | | |
| Pershing LLC Cust FBO Patrick Ferrigno PSP | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Pershing LLC Cust FBO Ronald M Juren SEP Attn: Cashiering | | 400 | 1,500.00 | 06.27.11 | | | | | | |
| Pershing LLC Cust FBO Verdayne Naylor RO IRA | | 400 | 1,500.00 | 07.11.11 | | | | | | |
| Peter Gentles | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Phillip Holty | | 250 | 937.50 | 06.15.11 | | | | | | |
| Phyllis G. Bramson Living Trust, Phyllis Bramson, Mira Ganies & Frank Bramson TTEES | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Phyllis T Hipp TTEE Claude E Talley Trust | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Phyllis T Hipp TTEE Louise L Talley Trust | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Poppy J Harshman | | 200 | 750.00 | 06.15.11 | | | | | | |
| Puma Capital, LLC | | 540,043 | 2,025,161.25 | 06.15.11 | | | | | | |
| Rabindra C. Sarma and Namita Sarma WROS | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Randolph G. Hartman and Kathleen I. Hartman JTWROS | | 150 | 562.50 | 06.15.11 | | | | | | |
| Randy Putman | | 20,000 | 75,000.00 | 08.12.11 | | | | | | |
| Randy T. LeMieux | | 380 | 1,425.00 | 06.15.11 | | | | | | |
| RDE-SJE & Company, Ltd. | | 40,000 | 150,000.00 | 06.15.11 | | | | | | |
| Regen Capital I, Inc. | | 68,719 | 257,696.25 | 06.15.11 | | | | | | |
| RF Damerow & BL Damerow Co-TTEE, R Fred Damerow & Bonnie L. Damerow Rev Living Trust | | 200 | 750.00 | 06.15.11 | | | | | | |
| Richard & Marsha Wright Family TR Richard L. Wright & Marsha Wright TTEES | | 2,000 | 7,500.00 | 06.15.11 | | | | | | |
| Richard Dudelzak | | 5,000 | 18,750.00 | 06.15.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION Number of Shares | Distribution Amount | Payment Date | SECOND DISTRIBUTION Distribution Amount | Payment Date | THIRD DISTRIBUTION Distribution Amount | Payment Date | INTEREST DISTRIBUTION Distribution Amount | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Richard E Zagorski TTEE, Richard E Zagorski Trust | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Richard Ferrara & Anne M. Diossi-Ferrara JT WROS | | 100 | 375.00 | 06.15.11 | | | | | | |
| Richard M. Pearlstein Stephanie A. Pearlstein | | 100 | 375.00 | 06.15.11 | | | | | | |
| Richard W. Kaiser III c/o Thomas A. Satterfield, Jr. | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Ritchie W. Secor | | 200 | 750.00 | 06.15.11 | | | | | | |
| Riverside Contracting, LLC | | 70,000 | 262,500.00 | 06.15.11 | | | | | | |
| Riverside Contracting, LLC | | 250,000 | 937,500.00 | 06.15.11 | | | | | | |
| RL Wood | | 2,750 | 10,312.50 | 06.15.11 | | | | | | |
| Robert & Carol Geddes | | 6,000 | 22,500.00 | 06.15.11 | | | | | | |
| Robert & Mary Marshall TTEES, Robert & Mary Marshall Trust | | 200 | 750.00 | 06.15.11 | | | | | | |
| Robert Ahr and Antoinette V. Ahr | | 200 | 750.00 | 06.15.11 | | | | | | |
| Robert and Margot Koch | | 700 | 2,625.00 | 06.15.11 | | | | | | |
| Robert and Shirley Eckerman JT TEN | | 10,000 | 37,500.00 | 06.15.11 | | | | | | |
| Robert Munch | | 200 | 750.00 | 06.15.11 | | | | | | |
| Robert Plasse | | 208 | 780.00 | 06.15.11 | | | | | | |
| Robert W Baird & Co TTEE FBO Franklin J McNutt IRA | | 300 | 1,125.00 | 06.27.11 | | | | | | |
| Robert W Baird & Co TTEE FBO Michael Radzuin IRA | | 500 | 1,875.00 | 06.27.11 | | | | | | |
| Roberta A. Quatrocky Trust, Robert A Quatrocky TTEE | | 200 | 750.00 | 06.15.11 | | | | | | |
| Robt Baird & CO TTEES FBO James R Peterson RO IRA Attn Sherri Halverson | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Roger K. Sayres | | 650 | 2,437.50 | 06.15.11 | | | | | | |
| Ronald J. Huval | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| Ronald Keith Barnett and Kathleen Dehler JT WROS | | 50 | 187.50 | 06.15.11 | | | | | | |
| Ronald R. Harding and Erika D. Harding JTWROS | | 100 | 375.00 | 06.15.11 | | | | | | |
| Ronald Taylor, TTEE, Ronald Taylor U/DEC DTD 03/08/2002 | | 400 | 1,500.00 | 06.15.11 | | | | | | |
| Samuel B. and Katie D. Trahan | | 310 | 1,162.50 | 06.15.11 | | | | | | |
| Sandra J. Nolte c/o Melvin Nolte Jr., Esq. | | 100 | 375.00 | 06.15.11 | | | | | | |
| Scott D. McAuley | | 4,000 | 15,000.00 | 06.15.11 | | | | | | |
| Scott E. Ruthardt | | 100 | 375.00 | 06.15.11 | | | | | | |
| Scott Ferris | | 200 | 750.00 | 06.15.11 | | | | | | |
| Scott Hesselgrave | | 100 | 375.00 | 06.15.11 | | | | | | |
| Shari C. Bernstein, Custodian ACF Samuel Sudermeyer | | 50 | 187.50 | 06.15.11 | | | | | | |
| Sherman Scott | | 20 | 75.00 | 06.15.11 | | | | | | |
| Sid Wexler PSP TTE Sidney Wexler PSP | | 1,000 | 3,750.00 | 07.11.11 | | | | | | |
| Southpaw Credit Opportunity Master Fund LP | | 1,209,100 | 4,534,125.00 | 06.15.11 | | | | | | |
| Southport Energy Plus Master Fund, LP | | 152,007 | 570,026.25 | 06.15.11 | | | | | | |
| Southport Energy Plus Partners, LP | | 171,800 | 644,250.00 | 06.15.11 | | | | | | |
| Stanley H. and Stephanie J. Zuke | | 100 | 375.00 | 06.15.11 | | | | | | |
| Stanton G. Hennigh | | 1,100 | 4,125.00 | 06.15.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION Number of Shares | INITIAL DISTRIBUTION Distribution Amount | INITIAL DISTRIBUTION Payment Date | SECOND DISTRIBUTION Distribution Amount | SECOND DISTRIBUTION Payment Date | THIRD DISTRIBUTION Distribution Amount | THIRD DISTRIBUTION Payment Date | INTEREST DISTRIBUTION Distribution Amount | INTEREST DISTRIBUTION Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| Stephen G. Zarrelli Custodian for Matthew Zarrelli UPAUTMA | | 125 | 468.75 | 06.15.11 | | | | | | |
| Stephen G. Zarrelli Custodian for Olivia M. Zarrelli UPAUTMA | | 100 | 375.00 | 06.15.11 | | | | | | |
| Stephen J. and Nancy Kirkpatrick JTTEN | | 400 | 1,500.00 | 06.15.11 | | | | | | |
| Stephen Marshall | | 30,000 | 112,500.00 | 06.15.11 | | | | | | |
| Stern Agee & Leach Cust FBO Anthony R Rizzuto SEP IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| Steve Heide and Lisa A. Aguerl WROS | | 110 | 412.50 | 06.15.11 | | | | | | |
| Stifel Nicolaus Cust FBO George Mattera IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| Sue Franklin | | 100 | 375.00 | 06.15.11 | | | | | | |
| Sunamerica Trust Co Cust Lisa M Fourr IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| Suneel Dhawan | | 1,500 | 5,625.00 | 06.15.11 | | | | | | |
| Suzanne Dionne Vellema & Christopher Vellema Jt Ten | | 24 | 90.00 | 06.15.11 | | | | | | |
| Tanya L. Lerch and Jonathan E. Lerch JTWROS | | 200 | 750.00 | 06.15.11 | | | | | | |
| TD Ameritrade Inc Cust FBO Joseph G Calhoun Roth IRA | | 30,000 | 112,500.00 | 08.12.11 | | | | | | |
| TD Ameritrade Inc Cust FBO Thomas J Ott Roth IRA | | 1,500 | 5,625.00 | 06.27.11 | | | | | | |
| TD Ameritrade Inc Cust FBO Timothy Daniel Odonnell IRA | | 135,000 | 506,250.00 | 06.27.11 | | | | | | |
| TD Ameritrade Inc Cust FBO William J Organ IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Terry G. Meier | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Terry L. Wipperman | | 2,000 | 7,500.00 | 06.15.11 | | | | | | |
| The Janus Corporation | | 1,500 | 5,625.00 | 06.15.11 | | | | | | |
| The Mira Gaines Trust, Phyllis Bramson, Mira Ganies & Frank Bramson TTEES | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Theresa D.Ciasullo | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Thomas A. Satterfield, Jr. and Rebecca S. Satterfield TIC | | 20,000 | 75,000.00 | 06.15.11 | | | | | | |
| Thomas A. Satterfield, Jr. and Rebecca S. Satterfield TIC | | 20,000 | 75,000.00 | 06.15.11 | | | | | | |
| Thomas D. Woodson | | 95 | 356.25 | 06.15.11 | | | | | | |
| Thomas Every | | 50 | 187.50 | 06.15.11 | | | | | | |
| Thomas P. Hill | | 10 | 37.50 | 06.15.11 | | | | | | |
| Thomas Rahm Grim | | 250 | 937.50 | 06.15.11 | | | | | | |
| Thomas Ralph Greer, Jr. Trust, Thomas R. Greer Jr TTEE | | 800 | 3,000.00 | 06.15.11 | | | | | | |
| Thurston K. Henzel | | 1,200 | 4,500.00 | 06.15.11 | | | | | | |
| TIAA-CREF Trust Co FBO Amy Elsa Deyong IRA | | 310 | 1,162.50 | 06.27.11 | | | | | | |
| Timothy D. Lancaster and Marion I. Lancaster JTWROS | | 210 | 787.50 | 06.15.11 | | | | | | |
| Timothy L. Breuil | | 200 | 750.00 | 06.15.11 | | | | | | |
| Tommy M. Meier | | 300 | 1,125.00 | 06.15.11 | | | | | | |
| Tomsat Investment & Trading Co., Inc. | | 20,000 | 75,000.00 | 06.15.11 | | | | | | |
| TRP Trust Co Cust FBO David R Berger Sep IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| TRP Trust Co Cust FBO Kurt R Hermann Roth IRA | | 130 | 487.50 | 06.27.11 | | | | | | |
| TRP Trust Co Cust FBO Richard J Buscemi Jr IRA RO | | 100 | 375.00 | 06.27.11 | | | | | | |
| TW Leavitt GW Hahn JS Miklin Trs Pc Employee Pf Sh Trust FBO Dr Leavitt | | 1,400 | 5,250.00 | 06.27.11 | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| Creditor | Claim Amount | INITIAL DISTRIBUTION Number of Shares | INITIAL DISTRIBUTION Distribution Amount | INITIAL DISTRIBUTION Payment Date | SECOND DISTRIBUTION Distribution Amount | SECOND DISTRIBUTION Payment Date | THIRD DISTRIBUTION Distribution Amount | THIRD DISTRIBUTION Payment Date | INTEREST DISTRIBUTION Distribution Amount | INTEREST DISTRIBUTION Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| USAA Fed Svgs Bank Cust FBO Chad L Nolte IRA Roth | | 50 | 187.50 | 06.27.11 | | | | | | |
| USAA Fed Svgs Bank Cust FBO Ernest J Gabona IRA | | 200 | 750.00 | 06.27.11 | | | | | | |
| USAA Fed Svgs Bank Cust FBO Eugene F Gifford IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| USAA Fed Svgs Bank Cust FBO Frank J Bellafato IRA RO | | 400 | 1,500.00 | 06.27.11 | | | | | | |
| USAA Fed Svgs Bank Cust FBO G William Myers IRA RO | | 200 | 750.00 | 06.27.11 | | | | | | |
| Valerie A. Koneck & Anita L. Wiseman JT TEN | | 64 | 240.00 | 06.15.11 | | | | | | |
| VFTC Custodian FBO Charles J. Kilian IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| VFTC Custodian FBO Kenneth P. Callaway IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| VFTC Custodian FBO Larry D. Cook IRA RO | | 200 | 750.00 | 06.27.11 | | | | | | |
| VFTC Custodian FBO Lawrence Rein IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| VFTC Custodian FBO Michael A. Fudge Sr. RO IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| VFTC Custodian FBO Michael F. Rayle IRA RO | | 300 | 1,125.00 | 06.27.11 | | | | | | |
| VFTC Custodian FBO Nathaniel G. Brogadir Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| VFTC Custodian FBO Robert J. Osmundson IRA RO | | 40,000 | 150,000.00 | 06.27.11 | | | | | | |
| VFTC Custodian FBO Scott A. Phillips Roth IRA | | 600 | 2,250.00 | 06.27.11 | | | | | | |
| VFTC Custodian FBO Walter L. Johnson Roth IRA | | 1,000 | 3,750.00 | 06.27.11 | | | | | | |
| Viet H. Le | | 1,715 | 6,431.25 | 06.15.11 | | | | | | |
| Walter Sinclair McFarland & Sue Schmidt McFarland Jt Ten | | 1,500 | 5,625.00 | 06.15.11 | | | | | | |
| Wayne L Ott & Thomas J Ott JT TEN | | 1,800 | 6,750.00 | 06.15.11 | | | | | | |
| Wayne Mintling | | 400 | 1,500.00 | 06.15.11 | | | | | | |
| WFBNA Custodian FBO Glen William Wood Roth IRA | | 400 | 1,500.00 | 06.27.11 | | | | | | |
| WFBNA Custodian FBO Kathleen E. Gosline IRA | | 150 | 562.50 | 06.27.11 | | | | | | |
| WFBNA Custodian FBO Marc Teicher Roth IRA | | 100 | 375.00 | 06.27.11 | | | | | | |
| WFBNA Custodian FBO Matthew J. Ossi Sep IRA | | 300 | 1,125.00 | 07.11.11 | | | | | | |
| WFBNA Custodian FBO Wesley Anderson IRA | | 50 | 187.50 | 06.27.11 | | | | | | |
| William Clyde Whaley Jr. and Coy S. Whaley JT TEN | | 1,000 | 3,750.00 | 06.15.11 | | | | | | |
| William H. Turner | | 500 | 1,875.00 | 06.15.11 | | | | | | |
| Wilshire Institutional Master Fund SPC | | 30,565 | 114,618.75 | 06.15.11 | | | | | | |
| Yehuda Weinberg | | 5,000 | 18,750.00 | 06.15.11 | | | | | | |
| **Total Allowed Class 8 Interests** | | **7,806,549** | **$29,274,558.75** | | | | | | | |

**Superior Offshore International, Inc.**
**Case No. 08-32590**
**Notice of Distribution**
**As of August 12, 2011**

| | | INITIAL DISTRIBUTION | | | SECOND DISTRIBUTION | | THIRD DISTRIBUTION | | INTEREST DISTRIBUTION | |
|---|---|---|---|---|---|---|---|---|---|---|
| Creditor | Claim Amount | Number of Shares | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date | Distribution Amount | Payment Date |

(1)  Initial distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.
(2)  Second and interest distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.
(3)  Initial and second distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.
(4)  Third distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.
(5)  Initial, third and interest distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.
(6)  Initial, second and third distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.
(7)  Second, third and interest distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.
(8)  Initial, second, third and interest distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.
(9)  Interest distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.
(10)  Third and interest distributions for these creditors were discharged pursuant to Section 8.6.4 of the First Amended Joint Chapter 11 Plan of Liquidation.